

EXHIBIT **B**
part 1

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 50007750 | -17,279.01 | | 21ST CENTURY INTERNA | NEW YORK | NY | 10017 |
| 1004430 | -2,226.00 | | AARDEMA, MARVIN & DO | PALOS PARK | IL | 60464 |
| 573 | -3,935.50 | | ABEL, MARJORIE | WEST ORANGE | NJ | 07052 |
| 1002261 | -287.50 | | ABENDROTH, DAVID & | MARKESAN | WI | 53946 |
| 1005946 | -98,800.00 | | ABRAMS, ALLAN | SADDLE RIVER | NJ | 07458 |
| 515 | -18,319.24 | | ADAMS COUNTY | MILWAUKEE | WI | 53212 |
| 2003224 | -1,010.00 | | ADAMS, JOE B & CAROL | DUNCAN | OK | 73533 |
| 1004741 | -445.95 | | ADAMS, LAURA M | NEW YORK | NY | 10021 |
| 2001651 | -248.85 | | ADAMS, MARGARET D | AHOSKIE | NC | 27910 |
| 50007920 | -7,871.50 | | ADVISORS, CUST OGLET | ATLANTA | GA | 30308 |
| 5000871 | -32,784.25 | | ADVISORS, WASATCH | PITTSBURGH | PA | 15259 |
| 2001680 | -402.50 | | AEBI, FRED M | MEDFORD | OR | 97054 |
| 50007933 | -2,630.75 | | AEF WASATCH SMALL CA | ATLANTA | GA | 30308 |
| 5001467 | -113,538.00 | | AFM & EPF - BEAR STE | NEW YORK | NY | 10286 |
| 5000850 | -24,057.00 | | AGFA CORPORATION PEN | PITTSBURGH | PA | 15259 |
| 709 | -374,512.23 | | AIM SMALL CAP EQUITY | HOUSTON | TX | 77046 |
| 710 | -40,837.84 | | AIM VI CAPITAL DEVEL | HOUSTON | TX | 77046 |
| 680 | -65,746.99 | | ALBERTSON'S DRESDNER | BOSTON | MA | 02111 |
| 512 | -42,768.00 | | ALBERTSONS ESSEX | MILWAUKEE | WI | 53212 |
| 2001169 | -1,441.75 | | ALDEEN, WILLIAM N | CHICAGO | IL | 60659 |
| 1000957 | -102,080.00 | | ALICE T MINER COLONI | CHAZY | NY | 12921 |
| 2001809 | -287.50 | | ALLEN, MARTHA E | BOGART | GA | 30622 |
| 1001859 | -223.80 | | ALLEY, FREDERICA | LAKE WYLIE | SC | 29710 |
| 5001682 | -59,321.00 | | ALLIANZ DRESDNER ASS | NEW YORK | NY | 10105 |
| 2002988 | -604.00 | | ALLISON, MARIANA G | WARMINSTER | PA | 18974 |
| 1004129 | -507.10 | | AL-MADANI, MOHAMED M | KENT | OH | 44240 |
| 5001049 | -15,512.30 | | ALPHA Q TRUST-W BLAI | CHICAGO | IL | 60607 |
| 453 | -541.20 | | ALTER, SUSAN K | W HARTFORD | CT | 06117 |
| 33 | -155.40 | | ALTOONA HOSPITAL RET | BUFFALO | NY | 14240 |
| 767 | -6,325.00 | | AMERICAN CENTURY ING | KANSAS CITY | MO | 64111 |
| 768 | -9,775.00 | | AMERICAN CENTURY MET | KANSAS CITY | MO | 64111 |
| 769 | -1,430,850.00 | | AMERICAN CENTURY SM | KANSAS CITY | MO | 64111 |
| 496 | -13,813.25 | | AMERICAN PUBLIC MEDI | MILWAUKEE | WI | 53212 |
| 5001274 | -220,787.81 | | AMERICAN SKANDIA SCV | JERSEY CITY | NJ | 07302 |
| 5000907 | -30,294.00 | | AMERICAN UNIVERSITY | PITTSBURGH | PA | 15259 |
| 139 | -940.00 | | AMIN, VINOD | SOMERVILLE | NJ | 08876 |
| 2000646 | -92.00 | | ANDERSEN, NEIL R | EASTON | MD | 21601 |
| 2001110 | -37,600.00 | | ANDERSON ROBERT R | CHATTANOOGA | TN | 37402 |
| 135 | -6,105.00 | | ANDERSON, KAREN & PA | SUNNYVALE | CA | 94087 |
| 1001858 | -585.30 | | ANDRICH JANE M | KILDEER | IL | 60047 |
| 1001869 | -381.60 | | ANDRICH JOHN | KILDEER | IL | 60047 |
| 5001073 | -19,218.00 | | ANN ARBOR EMPLOYEES | CHICAGO | IL | 60607 |
| 50008109 | -282.00 | | ANN, MARY | CHICAGO | IL | 60606 |
| 50008008 | -564.00 | | ANN, MARY | CHICAGO | IL | 60606 |
| 2001416 | -5,750.00 | | ANNIE PENN COMMUNITY | REIDSVILLE | NC | 27320 |
| 748 | -8,625.00 | | ANTHONY SOANE TR LOO | DETROIT | MI | 48226 |
| 5001469 | -36,102.00 | | APERS-LOOMIS | NEW YORK | NY | 10286 |
| 5001465 | -433,269.06 | | APF RCM | NEW YORK | NY | 10286 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 473 | -54,351.00 | | APPLERA CORP | CHICAGO | IL | 60607 |
| 278 | -138,973.96 | | ARAGON INVESTMENTS | CHICAGO | IL | 60603 |
| 5001259 | -219,464.35 | | ARAMUS PORTFOLIO LTD | BOSTON | MA | 02109 |
| 1003295 | -1,192.11 | | ARATA,  WILLIAM | DALY CITY | CA | 94015 |
| 5000975 | -89,700.00 | | ARCHDIOCESE OF CHGO | CHICAGO | IL | 60607 |
| 544 | -127,562.00 | | ARCHDIOCESE OF CINIT | MILWAUKEE | WI | 53212 |
| 5000811 | -57,240.00 | | ARCHDIOCESE OF PHILA | PITTSBURGH | PA | 15259 |
| 5000863 | -40,704.00 | | ARCHDIOCESE OF PHILA | PITTSBURGH | PA | 15259 |
| 310 | -33,679.80 | | ARCHO SENECA CAPITAL | WESTERVILLE | OH | 43081 |
| 1005271 | -3,815.00 | | ARESH FAMILY TRUST | NEWPORT BEACH | CA | 92658 |
| 50008268 | -70,516.00 | | ARMSTRONG MCDONALD F | CHICAGO | IL | 60603 |
| 5001688 | -613,638.00 | | ARMSTRONG WORLD INDU | NEW YORK | NY | 10087 |
| 376 | -3,602.50 | | ARON, MARK & MILLICE | BUFFALO | NY | 14240 |
| 2002781 | -6,447.00 | | ARTEMIS INVESTMENT M | NEW YORK | NY | 10022 |
| 50007932 | -33,708.00 | | ARTHUR V DAVIS FOUND | ATLANTA | GA | 30308 |
| 550 | -1,746,074.00 | | ARTISAN SMALL CAP VA | MILWAUKEE | WI | 53202 |
| 679 | -263,234.00 | | ASC BABSON | BOSTON | MA | 02111 |
| 2002000 | -1,768.15 | | ASEA LEGAL TRUST FUN | ANCHORAGE | AK | 99509 |
| 2002355 | -11,092.00 | | ASPINWALL, PATRICIA | SOUTHBOROUGH | MA | 01772 |
| 5001024 | -88,558.97 | | ASSE-SL, NTCC AFEBT | CHICAGO | IL | 60607 |
| 50008304 | -3,110.25 | | ASSET, CHICAGO PAINT | CHICAGO | IL | 60603 |
| 5001728 | -155,258.00 | | ASSET, UFCW PENSION | NEW YORK | NY | 10087 |
| 5000974 | -71,059.44 | | ASSET, WHIRL - BRAND | CHICAGO | IL | 60607 |
| 5001756 | -6,570.90 | | ASSOC, STOEL RIVES L | MINNEAPOLIS | MN | 55485 |
| 785 | -2,182,024.91 | | AST DEAM SMALL CAP | PHILADELPHIA | PA | 19153 |
| 5001690 | -50,380.00 | | AT&T-RCM SMALL CAP | NEW YORK | NY | 10087 |
| 5001577 | -33,464.20 | | ATSF T ROWE PRICE SM | BOSTON | MA | 02116 |
| 1001713 | -1,021.30 | | ATTARD, SALVATORE J. | LLOYD HARBOR | NY | 11743 |
| 1003484 | -72.00 | | AUBLE, MR. JOHN | SAN FRANCISCO | CA | 94112 |
| 2002929 | -2,288.00 | | AUDET, JEAN P & MONI | BRISTOL | CT | 06010 |
| 5001692 | -15,547.00 | | AUTOMOBILE CLUB OF S | NEW YORK | NY | 10087 |
| 5000972 | -314,080.00 | | AVAYA - WILLIAM BLAI | CHICAGO | IL | 60607 |
| 1002985 | -748.50 | | AVERY, ANNE | SEATTLE | WA | 98115 |
| 759 | -1,590.44 | | AXA ROSENBERG US MAR | ONNDA | CA | 94563 |
| 50008315 | -95,644.00 | | BAB, KENT CO RET | CHICAGO | IL | 60603 |
| 1005260 | -316.25 | | BABJAK, PETER | MURRIETA | CA | 92563 |
| 71 | -13,227.50 | | BACKUS II, ROSS | SEBRING | FL | 33870 |
| 5001192 | -250,192.80 | | BAE MASTER PENSION I | SAN FRANCISCO | CA | 94133 |
| 1004646 | -4,676.10 | | BAER, ARTHUR & HELEN | SAINT LOUIS | MO | 63143 |
| 2000170 | -5,640.00 | | BAIATA, FRANK | GLEN COVE | NY | 11542 |
| 5001193 | -6,147.90 | | BAKER UNIVERSITY | SAN FRANCISCO | CA | 94133 |
| 1003052 | -2,034.05 | | BAKER, BARRY | BALTIMORE | MD | 21208 |
| 1001403 | -1,685.85 | | BAKER, RAY L & KAREN | DENTON | TX | 76210 |
| 637 | -697,068.00 | | BAKERY & CONFECTIONE | BALTIMORE | MD | 21297 |
| 653 | -287.50 | | BALES, EWING T | CHARLOTTE | NC | 28288 |
| 5001196 | -9,533.70 | | BALL CORPORATION HOU | SAN FRANCISCO | CA | 94133 |
| 5001195 | -16,750.80 | | BALL CORPORATION PEN | SAN FRANCISCO | CA | 94133 |
| 1001099 | -1,211.00 | | BANGS, TERRY W & JUD | WINTER PARK | FL | 32789 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 50007736 | -1,043.00 | | BANK OF BUTTERFIELD | NEW YORK | NY | 10017 |
| 428 | -12,890.06 | | BANK OF HAWAII AGT F | HONOLULU | HI | 96802 |
| 5000813 | -303,154.00 | | BAPTIST FOUNDATION O | PITTSBURGH | PA | 15259 |
| 50008009 | -3,804.00 | | BARNES, JACQUELINE S | CHICAGO | IL | 60606 |
| 2001704 | -265.44 | | BARNES, LOUISE S | PINEHURST | NC | 28374 |
| 1005561 | -738.80 | | BARNEY, SOLOMAN SMIT | SAVANNAH | GA | 31411 |
| 2000989 | -940.00 | | BARRY MICHAEL & AMY | GREENSBORO | NC | 27408 |
| 5001336 | -2,020.00 | | BARRY, CHRISTOPHER J | SEATTLE | WA | 98101 |
| 190 | -1,258.95 | | BARRY, KEVIN C | MILWAUKEE | WI | 53202 |
| 1001238 | -5,032.00 | | BASOLA, BARTHOLOMEW | LAKE BLUFF | IL | 60044 |
| 2000658 | -92.00 | | BATEMAN, BEULAH L | BETHESDA | MD | 20817 |
| 2003571 | -1,907.50 | | BATES, ROBERT D | OMAHA | NE | 68114 |
| 110 | -779.35 | | BAUER, WALTER F | ARDEN HILLS | MN | 55112 |
| 5001258 | -56,729.00 | | BAY POND (BERMUDA) | BOSTON | MA | 02109 |
| 5000812 | -99,661.00 | | BAYER CORPORATION MA | PITTSBURGH | PA | 15259 |
| 5000851 | -12,294.00 | | BC TEL WELLINGTON MG | PITTSBURGH | PA | 15259 |
| 495 | -18,288.00 | | BC/BS TIME SQUARE CA | MILWAUKEE | WI | 53212 |
| 5000001 | -4,558.48 | | BEAR STEARNS SECS CO | BROOKLYN | NY | 11201 |
| 1005886 | -7,170.00 | | BECKER, DAVID L | ROBBINSVILLE | NJ | 08691 |
| 2002991 | -5,640.00 | | BECKER, MURRAY L | RIVERVALE | NJ | 07675 |
| 799 | -1,888.00 | | BECKER, RICHARD A | WYNCOTE | PA | 19095 |
| 1005883 | -2,321.00 | | BECKER, RICHARD A | WYNCOTE | PA | 19095 |
| 2002992 | -3,760.00 | | BECKER, ROBERT J | AMBLER | PA | 19002 |
| 2003702 | -3,189.88 | | BEICHMANN, FREDERICK | MYSTIC | CT | 06355 |
| 2003572 | -92.00 | | BELCHER, PERRY A | LITTLE FALLS | MN | 56345 |
| 1001561 | -1,880.00 | | BELL, ALLAN B | ISSAQUAH | WA | 98027 |
| 1003840 | -1,315.60 | | BELTRAMINI, WARREN E | NEW LONDON | NH | 03257 |
| 1004875 | -659.40 | | BENF, DEBBIE GROOVER | DEERFIELD | IL | 60015 |
| 2003134 | -7,630.00 | | BENNETT, CLARENCE J | SPRINGFIELD | MA | 01103 |
| 1000867 | -4,380.00 | | BENNETT, MICHAEL JON | GREENWICH | CT | 06831 |
| 1005734 | -287.50 | | BERDEL, FRANCIS | DEERFIELD | FL | 33442 |
| 2000664 | -92.00 | | BERGOLD, KARLENE KNI | SAN DIEGO | CA | 92103 |
| 50007778 | -2,408.00 | | BERGREN, ADR1222 KEN | NEW YORK | NY | 10017 |
| 2000174 | -3,815.00 | | BERK, NINA DELYNN | NEWTON | MA | 02468 |
| 2001530 | -3,815.00 | | BERKOWITZ, BARRY | FORT WASHINGTON | PA | 19034 |
| 2001537 | -3,815.00 | | BERKOWITZ, BARRY C | FORT WASHINGTON | PA | 19034 |
| 58 | -3,958.00 | | BERMAN, BRIAN | NEW HYDE PARK | NY | 11040 |
| 59 | -2,893.00 | | BERMAN, LARRY I | QUOGUE | NY | 11959 |
| 1000727 | -8,981.00 | | BERMAN, STEPHEN | NEW HYDE PARK | NY | 11040 |
| 5001262 | -378,350.00 | | BERMUDA, J CAIRD | BOSTON | MA | 02109 |
| 53 | -1,391.00 | | BERNAVA, ALVIN & BRU | ST CLAIR SHORES | MI | 48080 |
| 2000093 | -1,350.00 | | BERNIARD, STEPHEN A | LAKE CHARLES | LA | 70601 |
| 1003836 | -1,141.75 | | BERNSTEIN, SUSAN J | RIDGEWOOD | NJ | 07450 |
| 1004179 | -305.25 | | BERRYHILL, ELSIE L | BRANDON | MS | 39047 |
| 1001834 | -508.80 | | BESTVINA, EDWARD M | LINCOLNSHIRE | IL | 60069 |
| 1005399 | -287.50 | | BIEDERMAN, WAYNE A | PORT AUSTIN | MI | 48467 |
| 5001450 | -70,428.00 | | BIEMA, ANNE J. VAN | SEATTLE | WA | 98101 |
| 50007946 | -1,780.80 | | BIER, HAROLD M | NEW YORK | NY | 10001 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 50007945 | -1,272.00 | | BIER, MARIANNE | NEW YORK | NY | 10001 |
| 1004426 | -230.00 | | BILLOW, ROBERT D | WILMETTE | IL | 60091 |
| 1004545 | -80,840.00 | | BIRCH, ROBERT S | NEW YORK | NY | 10166 |
| 1004568 | -915,200.00 | | BIRCH, ROBERT S | NEW YORK | NY | 10166 |
| 235 | -2,035.00 | | BIRD, PHILIP | PONTE VEDRA BEACH | FL | 32082 |
| 1005115 | -1,408.75 | | BJJ CO INC | STOCKTON | CA | 95213 |
| 5001569 | -3,052.00 | | BK, NORTH ATTLEBORO/ | BOSTON | MA | 02116 |
| 615 | -952.50 | | BLACKROCK SMALL CAP | PHILADELPHIA | PA | 19153 |
| 807 | -24,948.00 | | BLAIR WALKER STRATFO | SAN FRANCISCO | CA | 94111 |
| 552 | -76,475.00 | | BLDG TRADES UPTF BRA | MILWAUKEE | WI | 53212 |
| 608 | -1,361.55 | | BLIND & DX SLEXIC EA | PHILADELPHIA | PA | 19153 |
| 1004656 | -900.90 | | BLOCK, MYRA GOODALL | TULSA | OK | 74103 |
| 2003720 | -1,906.80 | | BLUE RIBAND SA | | | |
| 1005834 | -669.20 | | BLUM, CHERI | WARWICK | MD | 21912 |
| 617 | -14,688.62 | | BOARD OF CITY TRUST | PHILADELPHIA | PA | 19153 |
| 5001029 | -46,421.10 | | BOCA RATON SENECA | CHICAGO | IL | 60607 |
| 5000959 | -11,939.40 | | BOCA RATON SENECA | CHICAGO | IL | 60607 |
| 282 | -3,515.13 | | BOILERMAKER BLACKSMI | KANSAS CITY | KS | 66101 |
| 1004579 | -7,630.00 | | BOMAR, JAMES S. | ATLANTA | GA | 30327 |
| 2001034 | -370.00 | | BONNER, TERESA A | BUDA | TX | 78610 |
| 2000609 | -184.00 | | BONNIE J DE ATLEY SE | IVY | VA | 22945 |
| 1004954 | -232.50 | | BOOHER JEANNENE | OTIS | MA | 01253 |
| 1002073 | -355.39 | | BORMAN, DONALD B | OAKLAND | ME | 04963 |
| 1002056 | -1,308.01 | | BORMAN, TERRY L | OAKLAND | ME | 04963 |
| 5000362 | -14,405.00 | | BORTH, J CLEVE | SEATTLE | WA | 98121 |
| 5000876 | -1,022,137.00 | | BOSTON PARTNERS ASSE | PITTSBURGH | PA | 15259 |
| 465 | -44,982.00 | | BOSTON PARTNERS ASSE | BOSTON | MA | 02109 |
| 582 | -171,475.00 | | BOSTON PARTNERS LONG | BOSTON | MA | 02109 |
| 399 | -32,654.00 | | BOSTON PARTNERS LONG | BOSTON | MA | 02109 |
| 111 | -119,196.00 | | BOSTON RETIREMENT BO | NEW YORK | NY | 10017 |
| 5001225 | -3,207.60 | | BOSTWICK, JAMES S | SAN FRANCISCO | CA | 94133 |
| 1001453 | -15,980.00 | | BOUCHARD, LAURIE L | TUCSON | AZ | 85742 |
| 1005380 | -13,428.00 | | BOUK, CARL R | MESA | AZ | 85202 |
| 1005375 | -940.00 | | BOUK, CARL R BOUK TO | MESA | AZ | 85202 |
| 1003290 | -1,350.44 | | BOWDEN, JIMMIE R | AUSTIN | TX | 78731 |
| 1004069 | -3,307.20 | | BOYDEN, JULIAN W. | FRANKLIN LAKES | NJ | 07417 |
| 5001339 | -5,208.00 | | BOYLE. CHARLES J & D | SEATTLE | WA | 98101 |
| 2001790 | -7,786.48 | | BOYS, NEW MEXICO | ALBUQUERQUE | NM | 87110 |
| 5001039 | -28,575.00 | | BR SMALL CAP VALUE - | CHICAGO | IL | 60607 |
| 1003220 | -835.31 | | BRADFORD, DENNIS E | NORTH LAKEWOOD | WA | 98259 |
| 216 | -30,794.00 | | BRANCH BANKING & TR | WILSON | NC | 27843 |
| 221 | -10,911.00 | | BRANCH BANKING & TRU | WILSON | NC | 27843 |
| 218 | -9,772.00 | | BRANCH BANKING & TRU | WILSON | NC | 27843 |
| 217 | -16,166.00 | | BRANCH BANKING & TRU | WILSON | NC | 27843 |
| 223 | -15,515.00 | | BRANCH BANKING & TRU | WILSON | NC | 27843 |
| 220 | -16,654.00 | | BRANCH BANKING & TRU | WILSON | NC | 27843 |
| 219 | -5,931.00 | | BRANCH BANKING & TRU | WILSON | NC | 27843 |
| 1003903 | -254.40 | | BRANDENBURG PRODUCTI | UPPER MONTCLAIR | NJ | 07043 |

**Timely Authorized Claimants**

ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1004457 | -1,498.50 | | BRANDMAN, SAUL | BEVERLY HILLS | CA | 90212 |
| 5001340 | -8,033.00 | | BRANDON, JOAN | SEATTLE | WA | 98101 |
| 5001062 | -80,500.00 | | BRANDYW, ABC-NABET - | CHICAGO | IL | 60607 |
| 5000816 | -33,312.60 | | BRANDYWINE INVESTMEN | PITTSBURGH | PA | 15259 |
| 50007936 | -7,475.00 | | BRANDYWINE, AUGUSTA | ATLANTA | GA | 30308 |
| 5001081 | -2,325.30 | | BRANDYWINE, CARL LON | CHICAGO | IL | 60607 |
| 5001755 | -102,925.00 | | BRANDYWINE, ONEOK MA | TULSA | OK | 74135 |
| 1004109 | -190.80 | | BRANT, ROBERT E | CINCINNATI | OH | 45237 |
| 1004108 | -190.80 | | BRANT, ROBERT E | CINCINNATI | OH | 45237 |
| 1001145 | -16,688.00 | | BRELAND, BILLY H | TUPELO | MS | 38802 |
| 5001226 | -4,633.20 | | BRENNAN III, CHARLES | SAN FRANCISCO | CA | 94133 |
| 136 | -6,690.00 | | BRENNAN, JOHN A | ST LOUIS | MO | 63124 |
| 614 | -14,625.00 | | BRICKLAYERS OF WESTE | PHILADELPHIA | PA | 19153 |
| 2002944 | -5,148.00 | | BRITTON, JOCOLYN H | JUPITER | FL | 33477 |
| 5000078 | -6,360.00 | | BROCK, ROBERT F & KA | HOUSTON | TX | 77030 |
| 5001341 | -1,612.00 | | BRODERICK, CHARLES D | SEATTLE | WA | 98101 |
| 1001571 | -1,880.00 | | BROOKS, ROBERT D & C | SEATTLE | WA | 98125 |
| 50007926 | -716.00 | | BROOKS, SANDRA G | ATLANTA | GA | 30308 |
| 2000768 | -1,104.00 | | BROOME SR, H RAY | BANNER ELK | NC | 28604 |
| 562 | -14,883.00 | | BROTHERHOOD OF LOCOM | HICKSVILLE | NY | 11801 |
| 129 | -1,849.55 | | BROUILLETTE, SANDRA | CLINTON | WA | 98236 |
| 513 | -17,199.98 | | BROUSSARD LTD PTSHP | MILWAUKEE | WI | 53212 |
| 1002992 | -287.50 | | BROWN JR, DAVID S | SEATTLE | WA | 98107 |
| 5001342 | -1,328.00 | | BROWN, BEVERLY C. | SEATTLE | WA | 98101 |
| 1002022 | -258.75 | | BROWN, JOAN | NEW YORK | NY | 10023 |
| 1003782 | -2,224.00 | | BROWN-VELAZQUEZ, LES | MEDFORD | MA | 02155 |
| 2002554 | -1,010.00 | | BRUFF, ROBERT S & MA | WESTMINSTER | MD | 21157 |
| 2003406 | -15,655.45 | | BRUNK, RODNEY L | WEST DES MOINES | IA | 50265 |
| 1005379 | -47,685.00 | | BUCHANAN, DAVID R | PARADISE VLY | AZ | 85253 |
| 1004305 | -261.33 | | BUCK, RICHARD | EUGENE | OR | 97405 |
| 1004307 | -261.33 | | BUCK, VIRGINIA M | EUGENE | OR | 97405 |
| 320 | -110,528.20 | | BUCKEYE INTL PENSION | WESTERVILLE | OH | 43081 |
| 2001901 | -182.88 | | BUCKLEY, DONALD L | COLUMBUS | OH | 43220 |
| 2001893 | -140.19 | | BUCKLEY, JULIANNE H | COLUMBUS | OH | 43220 |
| 5001343 | -8,720.00 | | BUCKLEY, TIMOTHY J & | SEATTLE | WA | 98101 |
| 2000817 | -184.00 | | BUMILLER, WILLIAM N | DAYTON | OH | 45419 |
| 451 | -5,214.00 | | BUNZL DISTRIBUTION S | ST LOUIS | MO | 63141 |
| 452 | -14,093.46 | | BUNZL EXTRUSION | ST LOUIS | MO | 63141 |
| 778 | -21,516.00 | | BUNZL USA INC RETIRE | ST LOUIS | MI | 63141 |
| 300 | -304,175.00 | | BUONO, DANA | NEW YORK | NY | 10022 |
| 299 | -155,250.00 | | BUONO, DANA | NEW YORK | NY | 10022 |
| 305 | -489,600.00 | | BUONO, DANA | NEW YORK | NY | 10022 |
| 301 | -154,381.00 | | BUONO, DANA | NEW YORK | NY | 10022 |
| 304 | -21,850.00 | | BUONO, DANA | NEW YORK | NY | 10022 |
| 297 | -89,700.00 | | BUONO, DANA | NEW YORK | NY | 10022 |
| 5001005 | -59,852.58 | | BURLINGTON NORTHERN | CHICAGO | IL | 60607 |
| 5000993 | -636,593.00 | | BURLINGTON NORTHERN | CHICAGO | IL | 60607 |
| 1002478 | -1,009.26 | | BURNETT, LOREN D & S | COLUMBUS | NE | 68601 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 50008014 | -2,749.50 | | BURNHAM, CATHERINE | CHICAGO | IL | 60606 |
| 50008007 | -555.78 | | BURNHAM, CATHERINE | CHICAGO | IL | 60606 |
| 50008018 | -329.70 | | BURNHAM, CATHERINE | CHICAGO | IL | 60606 |
| 1001250 | -2,749.50 | | BURNHAM, CATHERINE G | NORTHBROOK | IL | 60062 |
| 1001249 | -329.70 | | BURNHAM, CATHERINE G | NORTHBROOK | IL | 60062 |
| 1001251 | -555.78 | | BURNHAM, CATHERINE G | NORTHBROOK | IL | 60062 |
| 251 | -338.00 | | BURNS, RICHARD W. | ORANGE | CA | 92867 |
| 325 | -63,625.00 | | BWC LOOMIS SAYLES & | WESTERVILLE | OH | 43081 |
| 5000998 | -412,654.00 | | BWXT-Y12 RETIREMENT | CHICAGO | IL | 60607 |
| 654 | -25,215.30 | | CADNUS COMMUNICATION | CHARLOTTE | NC | 28288 |
| 2000775 | -346.63 | | CAHILL, GENEVIEVE L | THIENSVILLE | WI | 53092 |
| 5000845 | -143,777.00 | | CAL FARLEY'S BOYS RA | PITTSBURGH | PA | 15259 |
| 708 | -3,760.00 | | CALDERON, PETER J | WASHINGTON | DC | 20009 |
| 2001801 | -852.25 | | CALDWELL, WILBER W | ATLANTA | GA | 30309 |
| 50008016 | -19,504.00 | | CALDWELL, WILEY N. | CHICAGO | IL | 60606 |
| 5001691 | -208,789.00 | | CALIFORNIA, AUTO CLU | NEW YORK | NY | 10087 |
| 5001344 | -4,324.00 | | CALL III, EDWARD P. | SEATTLE | WA | 98101 |
| 2000670 | -92.00 | | CAMARA, DOROTHY | GAITHERSBURG | MD | 20877 |
| 2003658 | -2,969.70 | | CANTRELL, JOHN | ABBEVILLE | MS | 38601 |
| 1003459 | -823.30 | | CAPIE, KENNETH R | LAKE ALMANOR | CA | 96137 |
| 5000421 | -3,315.42 | | CAPLAN, ROBERT | HARRISBURG | PA | 17110 |
| 2001519 | -4,453.00 | | CAPPS, DONALD & DONN | BIRMINGHAM | AL | 35242 |
| 73 | -1,779.65 | | CARBINE, KATY L | BATTLE CREEK | MI | 49017 |
| 5001693 | -11,811.00 | | CARPENTER TECHNOLOGY | NEW YORK | NY | 10087 |
| 2001441 | -264.50 | | CARPENTER, DAVID E | FLORISSANT | MO | 63034 |
| 315 | -525,037.00 | | CARPENTERS BARROW HA | WESTERVILLE | OH | 43081 |
| 2002961 | -11,440.00 | | CARROLL, JAMES J | KILLINGWORTH | CT | 06419 |
| 2000641 | -184.00 | | CARROLL, MAUREEN J | WASHINGTON | DC | 20009 |
| 38 | -15,794.00 | | CARTAGINE, ANN M | ROSLYN HARBOR | NY | 11576 |
| 2000533 | -368.00 | | CASEY, PHILLIP E | TAMPA | FL | 33629 |
| 1001760 | -340.72 | | CASTELLO,  ELEANOR M | WOODBURY | NY | 11797 |
| 5000961 | -151,763.00 | | CAT VEBA CHARLOTTE C | CHICAGO | IL | 60607 |
| 5000978 | -1,348,363.00 | | CATERPILLAR INC. MAS | CHICAGO | IL | 60607 |
| 5001082 | -144,325.00 | | CATH BISHOP OF CHGO- | CHICAGO | IL | 60607 |
| 1005816 | -287.50 | | CAVICCHI, STEVE | BRIDGTON | ME | 04009 |
| 742 | -1,192,600.00 | | CDC NVEST STAR ADVIS | BLOOMFIELD HILLS | MI | 48304 |
| 323 | -28,015.21 | | CENTL STATE CARP PEN | WESTERVILLE | OH | 43081 |
| 5000909 | -402,559.00 | | CF CORE SMALL CAP FD | PITTSBURGH | PA | 15259 |
| 5001092 | -69,647.00 | | CFIRE-NEUBERGER & BE | CHICAGO | IL | 60607 |
| 5001764 | -24,011.00 | | CH2M HILL PENSION PL | MINNEAPOLIS | MN | 55485 |
| 1002988 | -431.25 | | CHAFFEY ANDREW S | RENO | NV | 89511 |
| 2003296 | -397.20 | | CHAN, CHUN H | PARLIN | NJ | 08859 |
| 1003490 | -239.09 | | CHAPMAN, J CHARLIE C | SAN FRANCISCO | CA | 94112 |
| 2001220 | -652.54 | | CHAPMAN, JAMES G | SAINT AUGUSTINE | FL | 32092 |
| 1003927 | -15,343.25 | | CHARITABLE, CLAUDE M | FAIRFAX | VA | 22030 |
| 50007949 | -1,908.00 | | CHARITABLE, MACMILLA | NEW YORK | NY | 10001 |
| 50008026 | -3,881.60 | | CHARITABLE, ROBERT S | CHICAGO | IL | 60606 |
| 50008019 | -5,640.00 | | CHARLESWORTH, CAROL | CHICAGO | IL | 60606 |

MC64N
MC64N143

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 50008022 | -752.00 | | CHARLESWORTH, CAROL | CHICAGO | IL | 60606 |
| 662 | -85.68 | | CHARLOTTE MECKENHURG | CHARLOTTE | NC | 28288 |
| 547 | -30,270.00 | | CHARTWELL SMALL CAP | MILWAUKEE | WI | 53212 |
| 5000842 | -24,168.00 | | CHARTWELL, EAI DBT - | PITTSBURGH | PA | 15259 |
| 1005132 | -316.25 | | CHEN, SHARON & PETER | SEATTLE | WA | 98112 |
| 1005898 | -1,023.00 | | CHEPY, BARBARA | LANSDALE | PA | 19446 |
| 150 | -10,176.00 | | CHESHIRE RET - NEUB | DALLAS | TX | 75201 |
| 1003271 | -190.80 | | CHESIN, MR MARC | CHANDLER | AZ | 85248 |
| 50008141 | -1,524.00 | | CHESLER, STEPHEN | CHICAGO | IL | 60606 |
| 5001347 | -31,664.00 | | CHILBERG, MARTY | SEATTLE | WA | 98101 |
| 511 | -11,796.80 | | CHILDREN HOSPITAL | MILWAUKEE | WI | 53212 |
| 1004721 | -1,545.25 | | CHILDRENS, BLANK | NEW YORK | NY | 10128 |
| 579 | -10,136.00 | | CHILES FOUNDATION | WILMINGTON | DE | 19809 |
| 2002874 | -7,225.00 | | CHIURAZZI, RONALD N | PONTE VEDRA BEACH | FL | 32082 |
| 2002873 | -8,350.00 | | CHIURAZZI, RONALD N | PONTE VEDRA BEACH | FL | 32082 |
| 1003797 | -3,624.50 | | CHOW, DAVID S | REGO PARK  QUEENS | NY | 11374 |
| 5001562 | -40,622.20 | | CHR SCI STOCK - PINN | BOSTON | MA | 02116 |
| 5001563 | -239,676.25 | | CHR SCI STOCK - PZEN | BOSTON | MA | 02116 |
| 1001195 | -3,795.00 | | CHRISTL, DONALD J | WHITEFISH BAY | WI | 53217 |
| 50007765 | -10,638.60 | | CHRISTOPHER, DORIS | NEW YORK | NY | 10017 |
| 5000856 | -336,947.25 | | CHRISTUS HEALTH-PZEN | PITTSBURGH | PA | 15259 |
| 603 | -1,593.75 | | CHRYSALIS VENTURE CA | CLEVELAND | OH | 44135 |
| 5001169 | -2,198.49 | | CHYTIL, SCOTT | SAN FRANCISCO | CA | 94120 |
| 5001275 | -4,367.05 | | CINADER | JERSEY CITY | NJ | 07302 |
| 5000824 | -218,523.75 | | CINERGY CORP DB MAST | PITTSBURGH | PA | 15259 |
| 1003827 | -337.17 | | CITIBANK GLOBAL ASSE | PARAMUS | NJ | 07652 |
| 50008297 | -5,979.00 | | CITRINE LLC STANDISH | CHICAGO | IL | 60603 |
| 5000814 | -90,677.00 | | CITY OF BOSTON | PITTSBURGH | PA | 15259 |
| 5001568 | -30,137.00 | | CITY OF CHELSEA - PH | BOSTON | MA | 02116 |
| 5000820 | -39,196.00 | | CITY OF FORT WORTH | PITTSBURGH | PA | 15259 |
| 753 | -9,320.00 | | CITY OF LIVONIA-PEN | DETROIT | MI | 48226 |
| 5000849 | -10,019.00 | | CITY OF PONTIAC GER | PITTSBURGH | PA | 15259 |
| 5000896 | -17,364.40 | | CITY OF PONTIAC PPF | PITTSBURGH | PA | 15259 |
| 566 | -18,838.90 | | CITY OF SACRAMENTO | SACRAMENTO | CA | 95814 |
| 50007929 | -2,336.00 | | CITY OF TAMPA/WELLIN | ATLANTA | GA | 30308 |
| 755 | -9,997.00 | | CITY OF WARREN P&F L | DETROIT | MI | 48226 |
| 5001570 | -4,433.10 | | CITY OF WOBURN/ ESSE | BOSTON | MA | 02116 |
| 752 | -19,120.00 | | CITY OF WYOMING WASA | DETROIT | MI | 48226 |
| 1001732 | -190.80 | | CIUFFO, ANTHONY F | FRANKLIN SQUARE | NY | 11010 |
| 5001009 | -5,346.00 | | CL MUSEUM OF CONTEMP | CHICAGO | IL | 60607 |
| 2001641 | -3,203.55 | | CLANCY & THEYS CONST | RALEIGH | NC | 27611 |
| 542 | -8,360.70 | | CLARISSA L GRAY EAGL | MILWAUKEE | WI | 53212 |
| 1003855 | -580.50 | | CLARK, STEVEN | NORWOOD | NJ | 07648 |
| 72 | -2,512.00 | | CLEARS, WELDON | NEW YORK | NY | 10128 |
| 2002385 | -188.00 | | CLEARY, CHRISTOPHER | GAINESVILLE | FL | 32608 |
| 448 | -38,701.26 | | CLIPPERBAY & CO. | BOSTON | MA | 02206 |
| 5001617 | -789.48 | | CLOSED, AK STEEL R/S | BOSTON | MA | 02116 |
| 5001064 | -42,728.70 | | CMN, SALT RIVER PIMA | CHICAGO | IL | 60607 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 711 | -207,715.50 | | CNA EMPLOYEES RETIRE | CHICAGO | IL | 60685 |
| 50007841 | -21,072.00 | | COCA COLA ENTERPRISE | BOSTON | MA | 02111 |
| 1000373 | -18,800.00 | | COCCAGNA, VALENTINO | SOUTHINGTON | CT | 06489 |
| 1000977 | -1,524.00 | | COCHRAN JR, ROBERT E | BRYN MAWR | PA | 19010 |
| 527 | -5,319.30 | | CODEY, SUE D | MILWAUKEE | WI | 53212 |
| 1001674 | -1,585.01 | | COHEN, EDWIN H | FORT LEE | NJ | 07024 |
| 2003419 | -752.00 | | COHENOUR, MARK WINFI | LENEXA | KS | 66216 |
| 2003524 | -821.00 | | COLE, ROGER | THE WOODLANDS | TX | 77380 |
| 1002998 | -1,144.00 | | COLLEY, JOHN R | BAINBRIDGE ISLAND | WA | 98110 |
| 2000798 | -184.00 | | COLLIER, SCOTT T | ADDISON | TX | 75001 |
| 1003445 | -254.40 | | COLLINS, KATHERINE V | BELMONT | MA | 02478 |
| 308 | -2,875.00 | | COMM FELN WASATCH CO | WESTERVILLE | OH | 43081 |
| 5001279 | -45,814.80 | | COMMITTEE, JOHNSON | JERSEY CITY | NJ | 07302 |
| 5001072 | -959,106.00 | | COMMONWEALTH EDISON | CHICAGO | IL | 60607 |
| 5000830 | -57,492.00 | | COMMONWEALTH OF PA S | PITTSBURGH | PA | 15259 |
| 5000829 | -44,196.00 | | COMMONWEALTH OF PA-P | PITTSBURGH | PA | 15259 |
| 5000827 | -332,144.00 | | COMMONWEALTH OF PA-P | PITTSBURGH | PA | 15259 |
| 5000828 | -385,526.00 | | COMMONWEALTH OF PA-P | PITTSBURGH | PA | 15259 |
| 887 | -143,750.00 | | COMMUNICATIONS WORK | WASHINGTON | DC | 20001 |
| 476 | -9,381.76 | | COMMUNITY HOSPITAL O | CHICAGO | IL | 60675 |
| 344 | -41,965.00 | | COMPAGNIE EUROPEENNE | | | |
| 5001182 | -3,187.85 | | COMPAN, UPS PENSIONP | NEWARK | DE | 19713 |
| 1003691 | -457.65 | | CONERY, MAUREEN ELLE | MIDDLETOWN | NJ | 07748 |
| 5001348 | -19,090.00 | | CONKLING, RICHARD | SEATTLE | WA | 98101 |
| 5001349 | -9,008.00 | | CONKLING, RICHARD | SEATTLE | WA | 98101 |
| 5000853 | -25,416.50 | | CONNECTION, HIGHLAND | PITTSBURGH | PA | 15259 |
| 1001871 | -2,288.00 | | CONROY & CO. | ENGLEWOOD | CO | 80113 |
| 50007770 | -3,698.00 | | CONTOS, ADR 1200 LAR | NEW YORK | NY | 10017 |
| 50007782 | -3,268.00 | | CONTOS, ADR1227 LARR | NEW YORK | NY | 10017 |
| 50007783 | -1,892.00 | | CONTOS, ADR1228 KIM | NEW YORK | NY | 10017 |
| 50007784 | -1,548.00 | | CONTOS, ADR1229 DIXI | NEW YORK | NY | 10017 |
| 1000620 | -8,505.00 | | CONWAY, DONALD R | ORADELL | NJ | 07649 |
| 1005795 | -1,333.85 | | COOK, BOBBIE W | NEWPORT | VA | 24128 |
| 1004907 | -669.10 | | COOPER, MADDON L | LONG BEACH | CA | 90803 |
| 642 | -2,288.00 | | COOPERMAN, MAX | MIDLOTHIAN | VA | 23113 |
| 5001201 | -4,455.00 | | COOTE, JEREMY | SAN FRANCISCO | CA | 94133 |
| 5000096 | -652.07 | | CORLETT, EDWARD D | LOWELL | MI | 49331 |
| 1000920 | -4,578.00 | | CORMACK, TIMOTHY J M | BROOKLINE | MA | 02445 |
| 50007940 | -57,801.00 | | CORNELIUSON-CUST, NM | ATLANTA | GA | 30308 |
| 5001168 | -1,641.05 | | CORSO, JOHN GEOFFREY | SAN FRANCISCO | CA | 94120 |
| 214 | -461.75 | | CORY'S WEST INC WASA | LOS ANGELES | CA | 90066 |
| 659 | -500.25 | | COSGROVE, JOYCE | CHARLOTTE | NC | 28288 |
| 333 | -11,350.40 | | COSTAKIS, JAMES G | WESTERVILLE | OH | 43081 |
| 5001786 | -3,564.00 | | COTTAGE HEALTH SYSTE | MINNEAPOLIS | MN | 55485 |
| 2000684 | -92.00 | | COWGILL, CAROL A | WASHINGTON | DC | 20024 |
| 5001350 | -8,538.00 | | COWIN, BETTY J. | SEATTLE | WA | 98101 |
| 5001351 | -48,211.00 | | COWIN, JOHN J. | SEATTLE | WA | 98101 |
| 50007724 | -1,354.02 | | COY, JM | NEW YORK | NY | 10017 |

MC64N
MC64N143

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|--------:|-----------:|-------|-------------|------|-------|-----|
| 50007731 | -1,354.02 | | COY, JM | NEW YORK | NY | 10017 |
| 5001585 | -1,370.37 | | COY, MORGAN | BOSTON | MA | 02116 |
| 5001584 | -1,370.37 | | COY, OONA | BOSTON | MA | 02116 |
| 1001426 | -4,400.00 | | COYOTE EXPLORATION C | DENVER | CO | 80202 |
| 50008025 | -5,640.00 | | CREEDEN, ROBERT | CHICAGO | IL | 60606 |
| 50008013 | -4,512.00 | | CREEDEN, ROBERT J. | CHICAGO | IL | 60606 |
| 50008024 | -752.00 | | CREEDEN, VICTORIA DU | CHICAGO | IL | 60606 |
| 605 | -1,847.00 | | CROUSE, DAVID G | CLEVELAND | OH | 44135 |
| 625 | -1,868.50 | | CROUSE, DAVID G | CLEVELAND | OH | 44114 |
| 2000447 | -184.00 | | CRUMRINE, JULIET E | ALEXANDRIA | VA | 22314 |
| 50007950 | -1,144.80 | | CRUT, FREDERICK | NEW YORK | NY | 10001 |
| 2001554 | -445.65 | | CRUT, GEORGE A ADAMS | CARMEL | IN | 46032 |
| 50007951 | -1,369.36 | | CRUT, JACK E. FERGUS | NEW YORK | NY | 10001 |
| 5001021 | -55,672.50 | | CRUT-BRANDYWINEBRAND | CHICAGO | IL | 60607 |
| 5000996 | -208,832.00 | | CTA-DREYFUS -SL DRE | CHICAGO | IL | 60607 |
| 50007919 | -6,780.28 | | CTR/AELTUS, CUST SOU | ATLANTA | GA | 30308 |
| 1000815 | -94,950.00 | | CULLER, TIMOTHY J | DALLAS | TX | 75225 |
| 1000780 | -50,875.00 | | CULLER, TIMOTHY J | DALLAS | TX | 75225 |
| 1001402 | -34,084.00 | | CULLER, TIMOTHY J | DALLAS | TX | 75225 |
| 5000954 | -564,477.20 | | CUMMINS - DREYFUS SC | CHICAGO | IL | 60607 |
| 1002010 | -11,250.00 | | CUNEO, CAROLINE M | STUART | FL | 34994 |
| 50007918 | -80,191.32 | | CUST UGA FDN/EGM CAP | ATLANTA | GA | 30308 |
| 5001354 | -1,832.00 | | CUSTER, HELEN | SEATTLE | WA | 98101 |
| 5001353 | -21,263.00 | | CUSTER, HELEN K. | SEATTLE | WA | 98101 |
| 50008062 | -2,444.00 | | CUSTODY, NANCY H. HA | CHICAGO | IL | 60606 |
| 5001355 | -233,420.00 | | CUTLER, DAVID N. | SEATTLE | WA | 98101 |
| 2000060 | -992,900.75 | | CZI RENAISSANCE I | NEW YORK | NY | 10012 |
| 286 | -1,880.00 | | D AARON LLC | NEW YORK | NY | 10014 |
| 50008256 | -4,252.62 | | D D  LICHTERMAN G TR | CHICAGO | IL | 60603 |
| 1002053 | -508.80 | | D MAASS, T RANZAL | WHITE PLAINS | NY | 10604 |
| 2000643 | -92.00 | | DAIGNEAULT, PAULA A | BROOKLYN | NY | 11201 |
| 585 | -31,185.00 | | DAIWA SECURITIES TRU | JERSEY CITY | NJ | 07302 |
| 1003612 | -505.67 | | DALMASSO, WILLIAM D | GERMANTOWN | TN | 38138 |
| 2000289 | -3,760.00 | | DALTON, GEORGE D | WAUKESHA | WI | 53186 |
| 2002398 | -270.00 | | DANG, EDITH | BALDWIN | NY | 11510 |
| 560 | -2,914.00 | | DANIEL E STRAUS SMAL | HACKENSACK | NJ | 07601 |
| 1000879 | -1,604.25 | | DANIELS, WALTER C | MAPLEWOOD | NJ | 07040 |
| 5001356 | -2,644.00 | | D'ANTONIO, LAURA | SEATTLE | WA | 98101 |
| 5001456 | -45,286.00 | | DATACARD CORP | NEW YORK | NY | 10286 |
| 5001422 | -73,379.00 | | DAVID M ROBINSON COM | SEATTLE | WA | 98101 |
| 2000781 | -718.45 | | DAVIES SR, HAROLD E | LEESBURG | FL | 34748 |
| 5001615 | -4,900.50 | | DAVIS ANN, STANTON W | BOSTON | MA | 02116 |
| 5001616 | -7,573.50 | | DAVIS EDUCATIONAL FD | BOSTON | MA | 02116 |
| 5000134 | -13,500.00 | | DAVIS FAMILY TRUST | SEATTLE | WA | 98121 |
| 1004056 | -675.72 | | DAVIS, ALAN E. | FAIR HAVEN | NJ | 07704 |
| 2000770 | -92.00 | | DAVIS, JAMES L | UNIVERSITY PARK | FL | 34201 |
| 1005193 | -258.75 | | DAW, TERRELL B | IDAHO FALLS | ID | 83406 |
| 555 | -637.65 | | DAWSON, MARGARET | WAYZATA | MN | 55391 |

**Timely Authorized Claimants**

ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 5001460 | -37,565.00 | | DB, CARLISLE CO. | NEW YORK | NY | 10286 |
| 623 | -3,051.00 | | DE LAVEGA, ALBERTO & | MEXICO 53000 | | |
| 50007930 | -10,175.00 | | DEAN MEAD PS SEG | ATLANTA | GA | 30308 |
| 2001984 | -2,022.41 | | DECKARD, JACK H | FOX POINT | WI | 53217 |
| 1003770 | -1,510.15 | | DEFALCO, CATHERINE | SCOTCH PLAINS | NJ | 07076 |
| 2000557 | -92.00 | | DEIBLE, DALE & FELIC | CANAL WINCHESTER | OH | 43110 |
| 629 | -9,837.00 | | DELAWARE INVESTMENTS | PHILADELPHIA | PA | 19103 |
| 5001358 | -5,344.00 | | DELLWO | SEATTLE | WA | 98101 |
| 2000176 | -7,872.00 | | DELYNN, WILLIAM H | RYE BROOK | NY | 10573 |
| 1001778 | -1,318.46 | | DEMETRAL, MARGO | RIVER VALE | NJ | 07675 |
| 1004203 | -659.85 | | DEMETRIO, MARY G | WILMETTE | IL | 60091 |
| 5001038 | -385,264.16 | | DEPRE, DMC COMMINGLE | CHICAGO | IL | 60607 |
| 330 | -14,422.00 | | DEPUY INC EQUITY (ST | WESTERVILLE | OH | 13081 |
| 543 | -44,754.50 | | DES MOINES ART-WM | MILWAUKEE | WI | 53212 |
| 2000461 | -162.14 | | DESANTIS, DEAN C | BOCA RATON | FL | 33431 |
| 1005682 | -485.96 | | DESPOSITO, ROBERT F | GARDEN CITY | NY | 11530 |
| 750 | -575.00 | | DETROIT ED VEBA FORE | DETRIOT | MI | 48226 |
| 334 | -2,156.25 | | DEVERS WILLIAM J | WESTERVILLE | OH | 43081 |
| 5001171 | -1,590.00 | | DEWALD, EARL V | SAN FRANCISCO | CA | 94120 |
| 510 | -482,962.00 | | DH ST HWY PAT RET EQ | MILWAUKEE | WI | 53212 |
| 5001622 | -1,756,120.00 | | DIA SPECIAL EQUITY | BOSTON | MA | 02116 |
| 1004485 | -783.75 | | DIAMOND FAMILY PARTN | HOPKINS | MN | 55305 |
| 1004888 | -1,704.40 | | DIAMOND, ROBERT A | HOPKINS | MN | 55305 |
| 50007789 | -1,355.90 | | DIETZ, MLC1001 ROBER | NEW YORK | NY | 10017 |
| 165 | -683.66 | | DIKE, ROBERT D | GILROY | CA | 95020 |
| 148 | -18,030.00 | | DIM, PAUL S | DALLAS | TX | 75201 |
| 5001359 | -26,009.00 | | DINEEN, PATRICK J. | SEATTLE | WA | 98101 |
| 125 | -135,296.75 | | DIOCESE OF BUFFALO | BUFFALO | NY | 14240 |
| 34 | -99,754.77 | | DIOCESE OF BUFFALO | BUFFALO | NY | 14240 |
| 5001498 | -9,775.00 | | DISTRICT, METROPOLIT | NEW YORK | NY | 10286 |
| 2001678 | -265.44 | | DITTRICH, RICHARD J | PHILADELPHIA | PA | 19148 |
| 50008028 | -131.60 | | DIX, KATHRYN HART | CHICAGO | IL | 60606 |
| 50008029 | -712.80 | | DIX, ROBERT | CHICAGO | IL | 60606 |
| 5000968 | -659,975.71 | | DMC PENSION- WM BLAI | CHICAGO | IL | 60607 |
| 5000834 | -391,372.00 | | DNC-PZENA TC Q | PITTSBURGH | PA | 15259 |
| 1003100 | -431.01 | | DOBBYN, JEANNETT | LA VERNE | CA | 91750 |
| 188 | -1,456.35 | | DOCTOR, DONALD L & M | CRAMERTON | NC | 28032 |
| 5000835 | -106,251.00 | | DOLE-EMERGING GROWTH | PITTSBURGH | PA | 15259 |
| 5000086 | -28,862.60 | | DOLLINGER, JEFFREY L | MILLWOOD | NY | 10546 |
| 403 | -26,480.00 | | DORYBOARD & CO. 01HF | ALAMEDA | CA | 94501 |
| 2002359 | -2,535.00 | | DOUCETTE, DENNIS | DRACUT | MA | 01826 |
| 5001360 | -3,480.00 | | DOUTHWAITE, CHARLES | SEATTLE | WA | 98101 |
| 5001004 | -89,916.00 | | DOW CORNIN - PIMCO | CHICAGO | IL | 60607 |
| 5000971 | -200,538.00 | | DOW CORNING CORPORAT | CHICAGO | IL | 60607 |
| 1002002 | -5,720.00 | | DOWD, JOHN A | SYOSSET | NY | 11791 |
| 2002406 | -5,470.00 | | DOWNING, PAUL J & WI | ST PETERSBURGH | FL | 33710 |
| 2000096 | -1,880.00 | | DOYLE, JAMES B | OKEMOS | MI | 48864 |
| 50008281 | -4,932.00 | | DR JOHN  LEILA RON | CHICAGO | IL | 60603 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1001683 | -2,051.35 | | DRAGHI, SHARON MOLBE | ROSLYN | NY | 11576 |
| 50008030 | -658.00 | | DREXLER, RAY | CHICAGO | IL | 60606 |
| 5000837 | -4,180,937.00 | | DREYFUS EMERGING LEA | PITTSBURGH | PA | 15259 |
| 5000838 | -5,524.50 | | DREYFUS PREMIER FINA | PITTSBURGH | PA | 15259 |
| 5000841 | -475,083.62 | | DREYFUS PREMIER FUTU | PITTSBURGH | PA | 15259 |
| 5000836 | -3,463,285.00 | | DREYFUS VARIABLE-DEV | PITTSBURGH | PA | 15259 |
| 50008032 | -564.00 | | DUBLIN, SUSAN | CHICAGO | IL | 60606 |
| 660 | -25,213.00 | | DUFOR INVESTMENTS | CHARLOTTE | NC | 28288 |
| 1004699 | -493.75 | | DUHARD, EVELYN | SCARSDALE | NY | 10583 |
| 635 | -404,546.50 | | DUKE UNIVERSITY LONG | DURHAM | NC | 27701 |
| 5001750 | -2,261.08 | | DULANEY | TULSA | OK | 74135 |
| 5001744 | -6,604.50 | | DULANEY BROTHERS INV | TULSA | OK | 74135 |
| 5001747 | -2,201.50 | | DULANEY GRANDCHILDRE | TULSA | OK | 74135 |
| 5001745 | -5,503.75 | | DULANEY, LUTHER T. C | TULSA | OK | 74135 |
| 50008033 | -846.00 | | DUNN, DANIEL HARVEY | CHICAGO | IL | 60606 |
| 50008034 | -1,144.50 | | DUNN, HARVEY W. | CHICAGO | IL | 60606 |
| 1001945 | -190.80 | | DUNN, JOHN M | SAN DIEGO | CA | 92103 |
| 5001027 | -115,671.00 | | DUPONT - HOOVER | CHICAGO | IL | 60607 |
| 2000738 | -276.00 | | DUSENBERRY, CATHERIN | BURLINGTON | NC | 27215 |
| 5000947 | -4,708.30 | | DVDRESDNER, ZZCORDAN | CHICAGO | IL | 60607 |
| 5001363 | -2,760.00 | | DYCZKO, MARY | SEATTLE | WA | 98101 |
| 5000476 | -2,358.00 | | DYM, ARTHUR | HARRISBURG | PA | 17110 |
| 5001404 | -4,680.00 | | E., GEORGE | SEATTLE | WA | 98101 |
| 5001376 | -10,836.00 | | E., LEROY | SEATTLE | WA | 98101 |
| 5001603 | -3,859.10 | | E.R.IRA, SEITTER | BOSTON | MA | 02116 |
| 50008308 | -4,524.00 | | EAGLE, IBEW LOCAL 70 | CHICAGO | IL | 60603 |
| 647 | -5,396.55 | | EAGLES MERE CONSERVA | EAGLES MERE | PA | 17731 |
| 5001202 | -1,871.10 | | EASTER, PATRICIA | SAN FRANCISCO | CA | 94133 |
| 431 | -5,488.08 | | EASTERN BANK | SAUGUS | MA | 01906 |
| 67 | -1,782.00 | | EASTERWOOD, V MARIE | MEMPHIS | TN | 38111 |
| 2002884 | -3,760.00 | | EASTON, ROBERT G | PRINCETON | NJ | 08540 |
| 5000908 | -480,144.00 | | EB CORE SMALL CAP FD | PITTSBURGH | PA | 15259 |
| 1004018 | -337.40 | | EBERLE, MARK | SAMMAMISH | WA | 98075 |
| 404 | -6,950.80 | | ECONOMOU HENNESSY BA | CHICAGO | IL | 60602 |
| 50008021 | -3,052.50 | | EDELSTEIN, CAROLYN | CHICAGO | IL | 60606 |
| 50008036 | -763.00 | | EDELSTEIN, DAVID | CHICAGO | IL | 60606 |
| 50008040 | -763.00 | | EDELSTEIN, DAVID | CHICAGO | IL | 60606 |
| 50008046 | -2,820.00 | | EDELSTEIN, DAVID R | CHICAGO | IL | 60606 |
| 50008038 | -564.00 | | EDELSTEIN, JOYCE A. | CHICAGO | IL | 60606 |
| 50008045 | -692.00 | | EDELSTEIN, JOYCE A. | CHICAGO | IL | 60606 |
| 50008037 | -2,289.00 | | EDELSTEIN, LESTER D. | CHICAGO | IL | 60606 |
| 50008100 | -3,052.50 | | EDELSTEIN, LESTER D. | CHICAGO | IL | 60606 |
| 50008039 | -763.00 | | EDELSTEIN, MATTHEW | CHICAGO | IL | 60606 |
| 50008057 | -763.00 | | EDELSTEIN, SUSANNA T | CHICAGO | IL | 60606 |
| 2000457 | -92.00 | | EDMONDSON, MARYANN | CLAYMONT | DE | 19703 |
| 349 | -595,509.75 | | EDS RETIREMENT PLAN | BOSTON | MA | 02111 |
| 50007776 | -7,912.00 | | EDUCA, ADR1220 PARTN | NEW YORK | NY | 10017 |
| 525 | -312.90 | | EDWARD HALL QTIP TR | MILWAUKEE | WI | 53212 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 526 | -2,451.05 | | EDWARD HALL SHAR | MILWAUKEE | WI | 53212 |
| 2000660 | -230.00 | | EDWARDS, MARY S | TEMPLE HILLS | MD | 20748 |
| 5001483 | -121,789.00 | | EL POMAR FOUNDATION | NEW YORK | NY | 10286 |
| 5000541 | -11,746.50 | | ELAM, THEODORE | OKLAHOMA CITY | OK | 73102 |
| 1004981 | -461.75 | | ELIZONDO, LYNNE | DANVILLE | CA | 94526 |
| 2001477 | -354.92 | | ELKER, ROBERT F | NEWTOWN | PA | 18940 |
| 2000750 | -92.00 | | ELKIES, ALLISON J | NEW YORK | NY | 10016 |
| 2000751 | -92.00 | | ELKIES, LAUREN A | NEW YORK | NY | 10001 |
| 2000748 | -92.00 | | ELKIES, RHODA H | NEW YORK | NY | 10128 |
| 5001364 | -2,560.00 | | ELKINS, HARTZELL | SEATTLE | WA | 98101 |
| 5001729 | -189,175.00 | | ELKINS, VINSON | NEW YORK | NY | 10087 |
| 1004327 | -57.15 | | ELLWEIN, PATRICIA A. | BENTON CITY | WA | 99320 |
| 1002726 | -1,091.65 | | ELRAD, HAIM | HIGHLAND PARK | IL | 60035 |
| 2001749 | -1,197.30 | | ELSNER, LYNN H | SUN LAKES | AZ | 85248 |
| 1001737 | -15,680.00 | | EMMER, EDWARD Z | LARCHMONT | NY | 10538 |
| 1001750 | -3,136.00 | | EMMER, FERNE R | NEW YORK | NY | 10023 |
| 5000809 | -48,409.50 | | EMPLOYEES RET PLAN O | PITTSBURGH | PA | 15259 |
| 634 | -80,080.50 | | EMPLOYEES RETIREMEN | DURHAM | NC | 27701 |
| 5000844 | -33,909.00 | | EMPLOYEES, EL PASO C | PITTSBURGH | PA | 15259 |
| 5000898 | -38,913.00 | | ENDOWMENT, PITTSBURG | PITTSBURGH | PA | 15259 |
| 5001783 | -923.50 | | ENDOWMENT/WASATC, CH | MINNEAPOLIS | MN | 55485 |
| 1004228 | -726.70 | | ENDSLEY, *** SHAWN E | RESTON | VA | 20194 |
| 1005716 | -444.35 | | ENDSLEY, SHAWN | RESTON | VA | 20194 |
| 5001474 | -6,000.00 | | ENERGY, DEVON | NEW YORK | NY | 10286 |
| 1005491 | -977.65 | | ENGEL, GEOFFERY | ELK GROVE VLG | IL | 60007 |
| 2000773 | -92.00 | | ENGLE, DAVID E | BROOKFIELD | WI | 53045 |
| 1003030 | -577.35 | | ENGLEBERT, ROY H | FORESTVILLE | WI | 54213 |
| 45 | -10,176.00 | | EPPERLY, W ROBERT | MOUNTAIN VIEW | CA | 94041 |
| 2002471 | -5,923.00 | | EPSTEIN, MITCHELL S | CALIFON | NJ | 07830 |
| 2002472 | -7,620.00 | | EPSTEIN, WILLIAM S & | WATCHUNG | NJ | 07069 |
| 5001185 | -21,268.95 | | EQ, JPMCB US STRATEG | NEWARK | DE | 19713 |
| 5001075 | -59,601.00 | | EQCAPITA, MIDWEST PE | CHICAGO | IL | 60607 |
| 5001781 | -132,280.00 | | EQUITY, COBANK STRON | MINNEAPOLIS | MN | 55485 |
| 5001190 | -16,576.82 | | EQUITY, JPMCB US SMA | NEWARK | DE | 19713 |
| 5001266 | -3,815.00 | | EQUITY, KEN LEHMAN C | JERSEY CITY | NJ | 07310 |
| 5001267 | -3,815.00 | | EQUITY, PAUL LEHMAN | JERSEY CITY | NJ | 07310 |
| 5001365 | -8,777.00 | | ERCOLANO, ANTHONY V. | SEATTLE | WA | 98101 |
| 1002369 | -2,466.00 | | ERCOLINO, ANTOINETTE | LEBANON | NJ | 08833 |
| 556 | -3,048.00 | | ERIC MICHALE & EVAN | SHARON | MA | 02067 |
| 2000122 | -605,793.85 | | ERMITAGE SELZ FUND L | NEW YORK | NY | 10020 |
| 1003263 | -17,232.50 | | ESKER, ANNE M | MENDHAM | NJ | 07945 |
| 1005965 | -61,048.00 | | ESPOSITO, ANTHONY | LONGBOAT KEY | FL | 34228 |
| 1002380 | -182.36 | | ESPOSITO, MABEL | LONGBOAT KEY | FL | 34228 |
| 1002387 | -5,860.00 | | ESPOSITO, MICHAEL P | LONGBOAT KEY | FL | 34228 |
| 1005954 | -34,170.00 | | ESPOSITO, THOMAS ANT | LONGBOAT KEY | FL | 34228 |
| 5001788 | -24,946.95 | | ESSEX, QUEENSCARE | MINNEAPOLIS | MN | 55485 |
| 1002876 | -14,144.47 | | EVERGREEN CORE BOND | BROOKLYN | NY | 11201 |
| 50008080 | -2,341.50 | | F, JANDY KERBY-MILLE | CHICAGO | IL | 60606 |

## Timely Authorized Claimants
### ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 50008005 | -3,196.00 | | F., EDWARD | CHICAGO | IL | 60606 |
| 5001602 | -3,859.10 | | FABIAN, CARL | BOSTON | MA | 02116 |
| 50007725 | -3,859.10 | | FABIAN, MD | NEW YORK | NY | 10017 |
| 506 | -13,312.02 | | FAIRWOOD INVESTMENT | MILWAUKEE | WI | 53212 |
| 5001233 | -4,365.90 | | FALIK, WILLIAM A. | SAN FRANCISCO | CA | 94133 |
| 2001487 | -337.33 | | FAM, JEROME | CATONSVILLE | MD | 21228 |
| 50008267 | -5,604.00 | | FAMILY CARE OF ILL | CHICAGO | IL | 60603 |
| 50008078 | -3,052.00 | | FAMILY, JANDY KERBY- | CHICAGO | IL | 60606 |
| 5001283 | -1,520.19 | | FAMILY, WASSERSTEIN | JERSEY CITY | NJ | 07302 |
| 50008302 | -1,880.00 | | FAMILYCARE OF ILLINO | CHICAGO | IL | 60603 |
| 2000625 | -40.58 | | FANNON, S KENT | IRVING | TX | 75038 |
| 1000937 | -38,148.00 | | FARLEY, JAMES E | NEW HYDE PARK | NY | 11040 |
| 50007781 | -1,204.00 | | FARMER, ADR1226 STEP | NEW YORK | NY | 10017 |
| 1001774 | -461.25 | | FARRELL, *** LAWRENC | HUNTINGTON STATION | NY | 11746 |
| 5001466 | -96,869.67 | | FD, A.F.M. | NEW YORK | NY | 10286 |
| 5001784 | -34,344.00 | | FD, BT CHARTWELL SMA | MINNEAPOLIS | MN | 55485 |
| 5001480 | -58,935.00 | | FDN, W.K. KELLOGG | NEW YORK | NY | 10286 |
| 5001773 | -19,080.00 | | FDN-CHARTWELL, WASIE | MINNEAPOLIS | MN | 55485 |
| 5001700 | -57,219.30 | | FEDERATED DB MT- WEL | NEW YORK | NY | 10087 |
| 2000662 | -184.00 | | FEENEY, DENA C | SILVER SPRING | MD | 20910 |
| 1005890 | -1,630.00 | | FELDBAUM, GARY | PHILADELPHIA | PA | 19115 |
| 1005882 | -11,030.00 | | FELDBAUM, IRVING | PHILADELPHIA | PA | 19115 |
| 1002878 | -954.00 | | FELDMAN, KAREN | HUDSON | NY | 12534 |
| 2001796 | -833.75 | | FELIX, CHARLES R | SPRING LAKE | MI | 49456 |
| 50008048 | -5,736.00 | | FERGUSON, JAMES H. | CHICAGO | IL | 60606 |
| 109 | -3,896.00 | | FERNANDO, SONIA G | BLOOM FIELD | MI | 48302 |
| 5000423 | -7,620.00 | | FERRIS, MONICA RUDOL | BELLEVUE | WA | 98005 |
| 5000365 | -7,620.00 | | FERRIS, MONICA RUDOL | BELLEVUE | WA | 98005 |
| 5000486 | -6,350.00 | | FERRIS, MONICA RUDOL | BELLEVUE | WA | 98005 |
| 5001366 | -2,394.00 | | FEY, CAROLINE H. | SEATTLE | WA | 98101 |
| 5001369 | -3,760.00 | | FEY, JOSEPHINE B. | SEATTLE | WA | 98101 |
| 5001367 | -5,430.00 | | FEY, THOMAS H | SEATTLE | WA | 98101 |
| 5001370 | -5,327.50 | | FEY, THOMAS H. | SEATTLE | WA | 98101 |
| 455 | -50.25 | | FEZZA M.D, MICHAEL L | HAMDEN | CT | 06517 |
| 1004897 | -287.50 | | FINKEL, SANDRA LEE | ENCINO | CA | 91436 |
| 2001467 | -265.44 | | FINKELSTEIN, MAURICE | LAKE WORTH | FL | 33467 |
| 50007742 | -17,731.00 | | FIREMENS FOUNDATION | NEW YORK | NY | 10017 |
| 401 | -1,247.50 | | FIRST BAPTIST CHURCH | CAMBRIDGE | MA | 02139 |
| 808 | -4,633.20 | | FIRST REPUBLIC TRUST | SAN FRANCISCO | CA | 94111 |
| 5001748 | -4,522.16 | | FISHER | TULSA | OK | 74135 |
| 5001749 | -4,522.16 | | FISHER | TULSA | OK | 74135 |
| 69 | -547.05 | | FISHMAN, PHLLIP | JUPITER | FL | 33477 |
| 1005231 | -822.65 | | FISTER, BILLY | YORBA LINDA | CA | 92886 |
| 1001146 | -14,520.00 | | FIVE STAR LLC | BELDEN | MS | 38826 |
| 1001547 | -677.95 | | FLAMMER, MARK & DENI | BOULDER CREEK | CA | 95006 |
| 1003586 | -4,070.00 | | FLANAGAN, BETTY JANE | MIDDLETOWN | CT | 06457 |
| 1003503 | -1,653.60 | | FLANAGAN, KATHLEEN M | BURR RIDGE | IL | 60527 |
| 146 | -4,401.00 | | FLEET NATIONAL BANK | DALLAS | TX | 75201 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 144 | -4,617.50 | | FLEET NATIONAL BANK | DALLAS | TX | 75201 |
| 154 | -158,308.65 | | FLEET NATIONAL BANK | DALLAS | TX | 75201 |
| 142 | -6,104.00 | | FLEET NATIONAL BANK | DALLAS | TX | 75201 |
| 141 | -14,497.00 | | FLEET NATIONAL BANK | DALLAS | TX | 75201 |
| 153 | -16,023.00 | | FLEET NATIONAL BANK | DALLAS | TX | 75201 |
| 155 | -192,276.00 | | FLEET NATIONAL BANK | DALLAS | TX | 75201 |
| 145 | -7,630.00 | | FLEET NATIONAL BANK | DALLAS | TX | 75201 |
| 147 | -4,046.41 | | FLEET NATIONAL BANK | DALLAS | TX | 75201 |
| 5001011 | -6,244.34 | | FLINT - WELLINGTON - | CHICAGO | IL | 60607 |
| 50007777 | -1,032.00 | | FLOOD, ADR1221 STANL | NEW YORK | NY | 10017 |
| 440 | -2,494,073.00 | | FLORIDA STATE BOARD | BOSTON | MA | 02111 |
| 5001050 | -10,343.20 | | FLOSSMOOR Q TR - WIL | CHICAGO | IL | 60607 |
| 5000158 | -17,410.00 | | FMTC | N MYRTLE BCH | SC | 29582 |
| 494 | -7,388.00 | | FNB SIOUX FALLS | MILWAUKEE | WI | 53212 |
| 1000700 | -100,752.00 | | FOLEY, CHARLES T | NEW YORK | NY | 10022 |
| 26 | -2,862.00 | | FONTAINE, ARMAND & S | LOS ANGELES | CA | 90049 |
| 158 | -1,725.00 | | FORBES, NATHAN | LRONN | MI | 48152 |
| 1004525 | -2,068.00 | | FORD, MALCOLM | FREEPORT | NY | 11520 |
| 593 | -41,132.00 | | FORDAM FOUNDATION | CLEVELAND | OH | 44135 |
| 618 | -1,380.00 | | FOREFRONT CAPITAL SG | PHILADELPHIA | PA | 19153 |
| 745 | -10,350.00 | | FOREIGN EQUITY FUND | DETROIT | MI | 44226 |
| 1003069 | -254.40 | | FORREST, L GENEVIEVE | AMES | IA | 50014 |
| 5001203 | -1,692.90 | | FOSKETT, MARLENE D | SAN FRANCISCO | CA | 94133 |
| 395 | -3,086.99 | | FOSMIRE, JOHN & PATR | BUFFALO | NY | 14240 |
| 2000479 | -184.00 | | FOSTER, ALLEN C | LA SALLE | MI | 48145 |
| 21 | -636.00 | | FOSTER, JEANETTE D | POTTERVILLE | MI | 48876 |
| 20 | -954.00 | | FOSTER, RICHARD D | POTTERVILLE | MI | 48876 |
| 50008075 | -16,975.00 | | FOUND, KATHERINE OLS | CHICAGO | IL | 60606 |
| 5001047 | -22,568.75 | | FOUNDAT, LYNDE | CHICAGO | IL | 60607 |
| 1001172 | -1,408.75 | | FOUNDATI, RAY | ANN ARBOR | MI | 48106 |
| 5001229 | -445.50 | | FOUNDATION FOR THE P | SAN FRANCISCO | CA | 94133 |
| 5001187 | -17,399.59 | | FOUNDATION, ANNIE E. | NEWARK | DE | 19713 |
| 5000818 | -52,125.00 | | FOUNDATION, BUSH | PITTSBURGH | PA | 15259 |
| 2002763 | -34,641.42 | | FOUNDATION, BYRNE | GUILFORD | CT | 06437 |
| 2003584 | -736.00 | | FOUNDATION, CHS | INVER GROVE HEI | MN | 55077 |
| 50007944 | -1,437.50 | | FOUNDATION, DAVID BO | NEW YORK | NY | 10001 |
| 5001482 | -87,354.00 | | FOUNDATION, EL POMAR | NEW YORK | NY | 10286 |
| 5001368 | -6,062.00 | | FOUNDATION, FEY FAMI | SEATTLE | WA | 98101 |
| 5001378 | -5,580.00 | | FOUNDATION, HOSFORD | SEATTLE | WA | 98101 |
| 50008088 | -52,773.00 | | FOUNDATION, KEWANEE | CHICAGO | IL | 60606 |
| 5001609 | -4,484.90 | | FOUNDATION, NEPTIS | BOSTON | MA | 02116 |
| 2001690 | -646.80 | | FOWLER JR, BASIL D | LOUISVILLE | KY | 40222 |
| 175 | -3,815.00 | | FRAER, RICHARD W | NAPLES | FL | 34103 |
| 1000299 | -2,289.00 | | FRAER, RICHARD W | NAPLES | FL | 34103 |
| 1000397 | -1,526.00 | | FRAER, RICHARD W | NAPLES | FL | 34103 |
| 2001319 | -751.45 | | FRANCES A GUDEMAN 19 | MINNEAPOLIS | MN | 55403 |
| 1003860 | -3,336.00 | | FRANK, LANCE | MANALAPAN | NJ | 07726 |
| 1003803 | -1,012.40 | | FRANK, LANCE M | MANALAPAN | NJ | 07726 |

MC64N
MC64N143

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1004283 | -337.17 | | FRASER, PATTY L & WI | BOZEMAN | MT | 59718 |
| 2000135 | -8,115.00 | | FRAZER, ROBERT M | BROOKLYN | NY | 11201 |
| 1002502 | -1,158.06 | | FREDERICK, LARRY | LINCOLN | NE | 68506 |
| 1002823 | -312.60 | | FREEDMAN, LAWRENCE | NEW YORK | NY | 10012 |
| 1000743 | -55,679.00 | | FREEDMAN, SAUL | BOCA RATON | FL | 33431 |
| 2002876 | -2,219.50 | | FREEMAN FOUNDATION R | JOPLIN | MO | 64804 |
| 2002879 | -12,063.70 | | FREEMAN HEALTH SYSTE | JOPLIN | MO | 64804 |
| 2002878 | -3,188.25 | | FREEMAN HEALTH SYSTE | JOPLIN | MO | 64804 |
| 2002877 | -9,883.00 | | FREEMAN HEALTH SYSTE | JOPLIN | MO | 64804 |
| 1004592 | -2,125.50 | | FREEMAN HOSPITALS & | JOPLIN | MO | 64804 |
| 2001058 | -417.00 | | FRENKEL BRUCE IRA | LAUDERDALE BY THE SEA | FL | 33308 |
| 50007787 | -204.00 | | FREUND, ADR1237 WILL | NEW YORK | NY | 10017 |
| 1005790 | -38,150.00 | | FRIEDER, BILL & JANI | DEL MAR | CA | 92014 |
| 5000176 | -19,075.00 | | FRIEDER, LAURA L | DEL MAR | CA | 92014 |
| 5000308 | -23,163.00 | | FRIEDER, WILLIAM S | DEL MAR | CA | 92014 |
| 2003282 | -18,050.00 | | FRIEDER, WILLIAM S | DEL MAR | CA | 92014 |
| 1003428 | -1,071.92 | | FRIEDMAN, GLENN | PIEDMONT | CA | 94611 |
| 1003019 | -1,208.40 | | FRIEDMAN, RONALD & C | MENLO PARK | CA | 94025 |
| 5001371 | -25,106.00 | | FRIES, ROBERT M. | SEATTLE | WA | 98101 |
| 718 | -6,198.75 | | FROST NATIONAL BANK | SAN ANTONIO | TX | 78299 |
| 717 | -2,012.50 | | FROST NATIONAL BANK | SAN ANTONIO | TX | 78299 |
| 5001077 | -92,673.00 | | FU, PRESBYTERIAN HCS | CHICAGO | IL | 60607 |
| 450 | -1,165.45 | | G B GOLDMAN PAPER IN | ST LOUIS | MO | 63141 |
| 5001030 | -60,588.00 | | G FONTAINE TRUST | CHICAGO | IL | 60607 |
| 2001851 | -8,139.50 | | GAHL, FREDERICK J | ROCKFORD | IL | 61111 |
| 2003545 | -1,510.00 | | GAINES, RENY | KISSIMMEE | FL | 34744 |
| 591 | -268,576.00 | | GALAXY SMALL CAP VAL | BOSTON | MA | 02210 |
| 590 | -362,999.36 | | GALAXY SMALL COMPANY | BOSTON | MA | 02210 |
| 592 | -5,878.50 | | GALAXY VIP SMALL COM | BOSTON | MA | 02210 |
| 719 | -383,520.37 | | GAM SELECTION INC | | | |
| 1002079 | -4,025.00 | | GARDNER, J ALSTON | ATLANTA | GA | 30319 |
| 5000138 | -3,158.20 | | GARDNER, WILLIAM MAT | MARLBOROUGH | CT | 06447 |
| 2001758 | -784.35 | | GARLIKOV, RONALD S | PHOENIX | AZ | 85022 |
| 766 | -99.00 | | GARTHRIGHT, TOM | FOXFIELD | CO | 80016 |
| 1005785 | -258.75 | | GAZDA, RICHARD | UPTON | MA | 01568 |
| 747 | -37,404.83 | | GC14 SRDF AELTUS | DETROIT | MI | 48226 |
| 1003795 | -4,695.00 | | GELMAN, DORIS D | ENGLEWOOD | NJ | 07631 |
| 2003160 | -2,380,975.00 | | GENERAL AMERICAN INV | NEW YORK | NY | 10017 |
| 50007866 | -319,522.22 | | GENERAL ELECTRIC | BOSTON | MA | 02111 |
| 50007865 | -1,067,565.00 | | GENERAL ELECTRIC | BOSTON | MA | 02111 |
| 50007864 | -8,987.73 | | GENERAL MOTORS | BOSTON | MA | 02111 |
| 50008069 | -2,084.00 | | GENERATIONAL, RENIER | CHICAGO | IL | 60606 |
| 596 | -62,523.09 | | GENESIS HEALTHCARE | CLEVELAND | OH | 44135 |
| 50008050 | -951.00 | | GENSON, JEFFREY D. | CHICAGO | IL | 60606 |
| 1000628 | -2,265.00 | | GENTLES IV, ROBERT B | GIG HARBOR | WA | 98335 |
| 707 | -12,534.00 | | GEORGE P BAKER LIFE | NEW YORK | NY | 10022 |
| 5001270 | -1,239.75 | | GEORGE SMITH TR EAGL | JERSEY CITY | NJ | 07310 |
| 2003665 | -3,881.25 | | GEORGE, ANTHONY O | GERMANTOWN | TN | 38139 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2002389 | -50,565.00 | | GEORGE, DOUGLAS A | AVON | CT | 06001 |
| 1001248 | -5,499.00 | | GEPSON, FLORENCE H | NORTHBROOK | IL | 60062 |
| 50008052 | -2,035.00 | | GEPSON, JOHN E | CHICAGO | IL | 60606 |
| 1001247 | -2,035.00 | | GEPSON, JOHN E | NORTHBROOK | IL | 60062 |
| 1001246 | -20,350.00 | | GEPSON, JOHN E | NORTHBROOK | IL | 60062 |
| 50008054 | -1,833.00 | | GEPSON, SUZANNE ELAI | CHICAGO | IL | 60606 |
| 1004092 | -508.80 | | GEYGAN, GLENN M | CINCINNATI | OH | 45245 |
| 5000847 | -10,544.64 | | GGOF GLOBAL SM CAP | PITTSBURGH | PA | 15259 |
| 805 | -4,019.40 | | GIAMBRONE, JEAN | ROCHESTER | NY | 14609 |
| 1002633 | -708.00 | | GIAMBRONE, JOSEPH | ROCHESTER | NY | 14618 |
| 1002932 | -765.79 | | GIBBS, ETHEL F | ORLANDO | FL | 32804 |
| 2002903 | -10,672.55 | | GILBERT, DANIEL B | FRANKLIN | MI | 48025 |
| 164 | -1,754.65 | | GILBERT, JENNIFER | FRANKLIN | MI | 44802 |
| 1003533 | -428.61 | | GILFAND, STEVEN J | LAKE FOREST | IL | 60045 |
| 2000802 | -276.00 | | GILKERSON, GREG | TEMPLE | TX | 76502 |
| 1002658 | -127.20 | | GILLEN, MICHAEL & JA | WARREN | NJ | 07059 |
| 2002022 | -188.00 | | GILLILAND, NICK A | E LAYTON | UT | 84040 |
| 1004316 | -826.26 | | GILLIS,  HAROLD D | SPRINGFIELD | OR | 97477 |
| 633 | -11,443.00 | | GILSTRAP, WILLIAM G | ALBUGUERQUE | NM | 87104 |
| 1001457 | -1,526.00 | | GILSTRAP, WILLIAM G | ALBUQUERQUE | NM | 87104 |
| 2000621 | -276.00 | | GINCHANSKY, ELLIOT J | DALLAS | TX | 75284 |
| 1003947 | -939.08 | | GINTER, EVELYN | WOODBURY | NJ | 08096 |
| 5001235 | -2,227.50 | | GLANVILLE, ROBERT E | SAN FRANCISCO | CA | 94133 |
| 2001295 | -538.00 | | GLATZER, MILTON J | SARASOTA | FL | 34238 |
| 50 | -1,606.08 | | GLICK, MORTON | EAST NORTHPORT | NY | 11731 |
| 1002829 | -445.20 | | GLOVER, MARION & GAI | ATLANTA | GA | 30303 |
| 1002894 | -712.80 | | GLUCKSTERN, ALLAN J | BOCA RATON | FL | 33496 |
| 5001277 | -2,782.23 | | GOLABAR INVESTMENTS | JERSEY CITY | NJ | 07302 |
| 199 | -4,070.00 | | GOLDBACH, FRANKLIN G | NAPLES | FL | 34113 |
| 1005736 | -561.15 | | GOLDBLATT, ERNEST M | BOYNTON BEACH | FL | 33437 |
| 5001237 | -3,653.10 | | GOLDBY, STEVEN | SAN FRANCISCO | CA | 94133 |
| 75 | -258.75 | | GOLDENBERG, ARNOLD | WEST HARTFORD | CT | 06107 |
| 5001782 | -42,013.00 | | GOLDMAN RN TR A | MINNEAPOLIS | MN | 55485 |
| 482 | -94,882.59 | | GOLDMAN SACHS EXECUT | JERSEY CITY | NJ | 07302 |
| 39 | -295.31 | | GOLDMAN, PAULA B | DIAMOND BAR | CA | 91765 |
| 5001372 | -5,721.00 | | GOLDSMITH, KENNETH | SEATTLE | WA | 98101 |
| 5001373 | -4,572.00 | | GOLDSMITH, LAUREN E. | SEATTLE | WA | 98101 |
| 50008056 | -2,667.00 | | GOLEMBIEWSKI, DANIEL | CHICAGO | IL | 60606 |
| 50008055 | -381.00 | | GOLEMBIEWSKI, ELINOR | CHICAGO | IL | 60606 |
| 50008035 | -381.00 | | GOLEMBIEWSKI, ELINOR | CHICAGO | IL | 60606 |
| 17 | -5,750.00 | | GOODHUE, JANET L | GLASTONBURY | CT | 06033 |
| 2001726 | -923.50 | | GOOTNICK, WILLIAM D | WESTLAKE VILLAGE | CA | 91361 |
| 1004704 | -744.00 | | GORDON, ANDREW L | KEY BISCAYNE | FL | 33149 |
| 2001755 | -2,208.00 | | GORDON/BROTMAN/HERSH | COLLEGE PARK | MD | 20741 |
| 1005154 | -908.20 | | GOSPE JR, SIDNEY | LAKE FOREST PARK | WA | 98155 |
| 1005159 | -488.75 | | GOSPE, J MICHAEL & G | SANTA ROSA | CA | 95404 |
| 5001238 | -1,425.60 | | GOULD, THOMAS | SAN FRANCISCO | CA | 94133 |
| 149 | -9,400.00 | | GOULEKAS, PAUL S | DALLAS | TX | 75201 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 50008020 | -1,504.00 | | GOURGUECHON, AUDREY | CHICAGO | IL | 60606 |
| 50008049 | -564.00 | | GOURLEY, CAROL | CHICAGO | IL | 60606 |
| 50008027 | -2,075.00 | | GOURLEY, CAROL | CHICAGO | IL | 60606 |
| 359 | -3,693.10 | | GOURLEY, ROBERT J | LECIS SUMMIT | MO | 64063 |
| 50008096 | -3,518.00 | | GOURLEY, WILLIAM D | CHICAGO | IL | 60606 |
| 1004659 | -331.15 | | GOYERT, JAMES & NANC | TACOMA | WA | 98422 |
| 5001045 | -14,950.00 | | GR, CD SM CAP-WASATC | CHICAGO | IL | 60607 |
| 1003545 | -4,951.68 | | GRAHAM, ESTELLE P | MORTON GROVE | IL | 60053 |
| 1003514 | -3,237.62 | | GRAHAM, HERBERT M | MORTON GROVE | IL | 60053 |
| 50007948 | -140.80 | | GRANDCHILDREN'S, BON | NEW YORK | NY | 10001 |
| 5000822 | -28,956.25 | | GRANTOR, CINERGY | PITTSBURGH | PA | 15259 |
| 1004173 | -51,296.68 | | GRASS, S ROBT | WORMLEYSBURG | PA | 17043 |
| 2001109 | -1,780.00 | | GRAVELY, BETTY JANE | ONA | WV | 25545 |
| 471 | -5,115.00 | | GRAYSTONE-CLESS CAPI | CHICAGO | IL | 60607 |
| 472 | -3,977.01 | | GRAYSTONE-THE NICHOL | CHICAGO | IL | 60607 |
| 356 | -2,402.40 | | GREENE, CLAIRE D | HOLLYWOOD | FL | 33020 |
| 355 | -2,516.80 | | GREENE, DANALL | HOLLYWOOD | FL | 33020 |
| 1001976 | -1,880.00 | | GREENE, NANCY | PORT WASHINGTON | NY | 11050 |
| 1002310 | -10,175.00 | | GREENMAN, ROBERT W | MILL VALLEY | CA | 94941 |
| 1002306 | -10,175.00 | | GREENMAN, ROBERT W | MILL VALLEY | CA | 94941 |
| 1002309 | -20,350.00 | | GREENMAN, ROBERT W. | MILL VALLEY | CA | 94941 |
| 2000215 | -1,820.00 | | GREENWOOD, DAN | ATLANTA | GA | 30324 |
| 5001239 | -4,900.50 | | GREER, PHILIP | SAN FRANCISCO | CA | 94133 |
| 2001108 | -940.00 | | GREGORY, GERALD E | FAIRWAY | KS | 66205 |
| 1002990 | -316.25 | | GREISEN, RON | ANCHORAGE | AK | 99508 |
| 1002987 | -431.25 | | GREISEN, VICKY ANN | BOTHELL | WA | 98012 |
| 1003768 | -445.53 | | GRENKE, DIANA | WHIPPANY | NJ | 07981 |
| 712 | -1,857.41 | | GRIFFIN, ALICIA DDP | BRIGHTON | MI | 48116 |
| 2001491 | -719.18 | | GRITZ, STEWART | PHILADELPHIA | PA | 19114 |
| 2003596 | -2,180.06 | | GRODAHL, STEVEN | CARROLL | IA | 51401 |
| 209 | -461.75 | | GRODE, SUSAN A | LOS ANGELES | CA | 90066 |
| 2003136 | -13,015.00 | | GRODSKY, MARGO | LONGMEADOW | MA | 01106 |
| 2003133 | -3,432.00 | | GRODSKY, MARGO M | LONGMEADOW | MA | 01106 |
| 50008298 | -5,979.00 | | GROJI  LLC STANDISH | CHICAGO | IL | 60603 |
| 1004874 | -659.40 | | GROOVER, MARK | HIGHLAND PARK | IL | 60035 |
| 5001241 | -1,782.00 | | GROSS FAMILY TRUST D | SAN FRANCISCO | CA | 94133 |
| 577 | -4,273.13 | | GROSS, LINDSAY | BIRMINGHAM | MI | 48009 |
| 1003778 | -16,905.00 | | GROUP, GELFOND | MEDFORD | NJ | 08055 |
| 5000969 | -48,537.84 | | GROWTH, COGNIS-EMERG | CHICAGO | IL | 60607 |
| 50007921 | -59,100.00 | | GROWTH, CU GMEBS/ ES | ATLANTA | GA | 30308 |
| 5000875 | -1,143.00 | | GROWTH, SMALL CAP | PITTSBURGH | PA | 15259 |
| 5001509 | -209,517.00 | | GROWTH/WELLINGTON, S | PHILADELPHIA | PA | 19109 |
| 1001684 | -3,300.74 | | GRUBER, HELEN | ROSLYN | NY | 11576 |
| 2002860 | -1,128.00 | | GRUNEWALD ENTERPRISE | STAMFORD | CT | 06902 |
| 2002859 | -34,450.00 | | GRUNEWALD, THEODORE | STAMFORD | CT | 06902 |
| 5001278 | -323,045.60 | | GS SMALL CAP VALUE | JERSEY CITY | NJ | 07302 |
| 5001013 | -292,869.95 | | GSAM SMALL CAP-ARTIS | CHICAGO | IL | 60607 |
| 5001448 | -14,956.00 | | GSS ASSOCIATES | SEATTLE | WA | 98101 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 5000377 | -14,472.00 | | GSS ASSOCIATES | BUFFALO | NY | 14202 |
| 5000929 | -5,224.05 | | GST, HOLLAND | CHICAGO | IL | 60607 |
| 5000930 | -5,224.05 | | GST, HOLLAND | CHICAGO | IL | 60607 |
| 500 | -2,308.75 | | GUARANTY BK & TR CO | MILWAUKEE | WI | 53212 |
| 2001318 | -232.20 | | GUDEMAN, ELISE | MINNEAPOLIS | MN | 55403 |
| 2001321 | -232.20 | | GUDEMAN, KEREN | MINNEAPOLIS | MN | 55403 |
| 2001320 | -232.20 | | GUDEMAN, REBECCA | MINNEAPOLIS | MN | 55403 |
| 2001325 | -184.70 | | GUDEMAN, ROXANE H | MINNEAPOLIS | MN | 55403 |
| 2001326 | -305.80 | | GUDEMAN, STEPHEN F | MINNEAPOLIS | MN | 55403 |
| 2002933 | -3,432.00 | | GUITERMAN, ANTHONY T | SCOTTSDALE | AZ | 85255 |
| 1001719 | -782.55 | | GURIAN, ANITA | FLORAL PARK | NY | 11005 |
| 2000136 | -8,115.00 | | GURKIN, STEVEN C & A | WHITTIER | CA | 90605 |
| 5000931 | -6,378.93 | | H., BOUL DAVID | CHICAGO | IL | 60607 |
| 5001391 | -34,950.00 | | H., MARK | SEATTLE | WA | 98101 |
| 1003275 | -283.11 | | HAAG, JEFFREY C | SCOTTSDALE | AZ | 85250 |
| 1003835 | -4,695.00 | | HABER, HERBERT L | ENGLEWOOD | NJ | 07631 |
| 1003802 | -621.75 | | HADINGER, JOHN P | PHOENICIA | NY | 12464 |
| 771 | -2,384.01 | | HAFT, GERARD | MARLBORO | NJ | 07746 |
| 5000046 | -763.00 | | HAGEMAN, SAMUEL SOLO | PHILADELPHIA | PA | 19103 |
| 2003235 | -14,308.00 | | HAINES, FRANK D | NEW CANAAN | CT | 06840 |
| 50008015 | -22,124.00 | | HALES, BURTON W | CHICAGO | IL | 60606 |
| 2000422 | -368.00 | | HAMEROFF, HELEN N | SAINT PETERSBURG | FL | 33707 |
| 5001777 | -55,787.00 | | HAMLINE UNIV. ENDOWM | MINNEAPOLIS | MN | 55485 |
| 5000932 | -1,526.00 | | HAMM, EDWARD H. | CHICAGO | IL | 60607 |
| 329 | -15,369.00 | | HANOVER COLLEGE END | WESTERVILLE | OH | 43081 |
| 1000794 | -1,316.00 | | HANRAHAN, KEVIN | WILLIAMSVILLE | NY | 14221 |
| 2002547 | -891.25 | | HARDIN, MILES W | MEMPHIS | TN | 38117 |
| 1000745 | -3,126.00 | | HARLOE, JOHN P | DALLAS | TX | 75204 |
| 1002521 | -184.00 | | HARMAN, JOHN EDWIN | ALEXANDRIA | VA | 22314 |
| 50008058 | -10,175.00 | | HARMON, GEORGE HART | CHICAGO | IL | 60606 |
| 1001285 | -916.50 | | HARMON, GEORGE HART | WINNETKA | IL | 60093 |
| 50008059 | -1,272.00 | | HARMON, JUDITH L | CHICAGO | IL | 60606 |
| 212 | -461.75 | | HAROLA BEDEA PRODS D | LOS ANGELES | CA | 90066 |
| 1002015 | -1,881.88 | | HARROW, HOWARD S. | DIX HILLS | NY | 11746 |
| 1002016 | -1,881.88 | | HARROW, HOWARD S. | DIX HILLS | NY | 11746 |
| 457 | -45,780.00 | | HARRY B MATHEWS TRUS | NEWARK | DE | 19713 |
| 32 | -43,491.00 | | HARSCO CORP | BUFFALO | NY | 14240 |
| 50008060 | -22,066.00 | | HART, JOHN | CHICAGO | IL | 60606 |
| 50008309 | -3,071.16 | | HART, JUDITH DEVRIES | CHICAGO | IL | 60603 |
| 50008310 | -4,094.88 | | HART, RONALD WILLIAM | CHICAGO | IL | 60603 |
| 5000852 | -13,656.71 | | HASBRO, INC. PENSION | PITTSBURGH | PA | 15259 |
| 622 | -82,774.43 | | HATFIELD WILLIAM & B | PHILADELPHIA | PA | 19153 |
| 1000223 | -2,256.00 | | HATTON, LAURENCE | PORT WA | NY | 11050 |
| 5001374 | -16,581.00 | | HAVENS, JEFF | SEATTLE | WA | 98101 |
| 2001196 | -143.78 | | HAWKINS, MARGARET A | TALLAHASSEE | FL | 32312 |
| 5001737 | -3,606.24 | | HAYES | TULSA | OK | 74135 |
| 5000877 | -151,384.50 | | HEALTH-PZENA, CHRIST | PITTSBURGH | PA | 15259 |
| 720 | -431,250.00 | | HEARTLAND VALUE PLUS | MILWAUKEE | WI | 53202 |

MC64N
MC64N143

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

Page 19 of 49
12-May-06  1:03 PM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 548 | -1,816.96 | | HECKERT, CRAIG A | GERMANY 67227 | | |
| 2003424 | -25.25 | | HEILMANN, KARL O | FLANAGAN | IL | 61740 |
| 2000650 | -92.00 | | HEIMBACH, GEORGE Z | BETHLEHEM | PA | 18018 |
| 2000137 | -49,391.00 | | HEINE, KARIN | WHEAT RIDGE | CO | 80033 |
| 2000138 | -11,280.00 | | HEINE, PEGGY | BLOOMFIELD HILLS | MI | 48302 |
| 50007763 | -2,451.05 | | HELLER, ALAN L | NEW YORK | NY | 10017 |
| 1005897 | -1,016.25 | | HELZNER, PAULA KATZ | HATBORO | PA | 19040 |
| 1004935 | -640.35 | | HENDERSON, LENORE S | MATTAPOISETT | MA | 02739 |
| 270 | -50.00 | | HENKIN, RICHARD | LOS ANGELES | CA | 90036 |
| 636 | -8,813.46 | | HENRY, WILLIAM T | SPOKANE | WA | 99223 |
| 1001867 | -216.30 | | HENTSCHEL, THOMAS D | LINCOLNSHIRE | IL | 60069 |
| 337 | -1,626.25 | | HERB FAMILY DESC | WESTERVILLE | OH | 43081 |
| 336 | -3,493.25 | | HERB FAMILY GIFT | WESTERVILLE | OH | 43081 |
| 1003009 | -1,385.25 | | HERMAN, ROBERT | FAIRBANKS | AK | 99701 |
| 2000450 | -184.00 | | HERSHBERGER, ROSEANN | RIVERVIEW | FL | 33569 |
| 1002251 | -763.20 | | HESS, CATHERINE C | HONOLULU | HI | 96821 |
| 1005864 | -316.25 | | HESS, NORMAN J | GREAT FALLS | VA | 22054 |
| 50007775 | -364.50 | | HESTAND, ADR 1211 KE | NEW YORK | NY | 10017 |
| 1002134 | -38.10 | | HESTER, ANN T | PITTSFORD | NY | 14534 |
| 2001615 | -387.10 | | HETRICH FAMILY TRUST | WYOMISSING | PA | 19610 |
| 5000925 | -210,969.50 | | HEWLETT, WILLIAM & F | PITTSBURGH | PA | 15259 |
| 2000232 | -956.00 | | HEYDINGER, TED | AUSTIN | TX | 78746 |
| 705 | -14,256.00 | | HIBERNIA NATIONAL | MILWAUKEE | WI | 53202 |
| 531 | -4,589.20 | | HICKEY, RAYMOND | MILWAUKEE | WI | 53212 |
| 5001751 | -12,720.00 | | HIGHTOWER | TULSA | OK | 74135 |
| 50008066 | -6,204.00 | | HILBRANT, SUZANNE GU | CHICAGO | IL | 60606 |
| 50008063 | -1,316.00 | | HILBRANT, SUZANNE GU | CHICAGO | IL | 60606 |
| 1001651 | -6,621.84 | | HILL, MARGARET HUNT | DALLAS | TX | 75201 |
| 50007769 | -20,550.70 | | HINCKLEY, ALLEN & SN | NEW YORK | NY | 10017 |
| 1004005 | -367.42 | | HINKLEY, CRAIG | CHARLOTTE | NC | 28226 |
| 1003879 | -3,640.00 | | HIRSCH, ELINOR S | ENGLEWOOD | NJ | 07631 |
| 1003885 | -3,589.31 | | HIRSCH, ERIC B | NEW YORK | NY | 10028 |
| 1003877 | -3,150.00 | | HIRSCH, ERIC B | NEW YORK | NY | 10028 |
| 1004889 | -539.70 | | HIRSCH, JESSICA LEHM | SANTA MONICA | CA | 90402 |
| 1003880 | -4,500.00 | | HIRSCH, ROBERT | ENGLEWOOD | NJ | 07631 |
| 1003876 | -180.25 | | HIRSCH, ROBERT | ENGLEWOOD | NJ | 07631 |
| 5001587 | -2,816.10 | | HLDGS, TOMLINSON | BOSTON | MA | 02116 |
| 2000423 | -368.00 | | HOBBY, ROYCE | SAINT PETERSBURG | FL | 33705 |
| 1000747 | -1,400.00 | | HOCHSTATTER, MICHAEL | EAST AMHERST | NY | 14051 |
| 1003630 | -552.68 | | HOCKING, THOMAS | BIRMINGHAM | MI | 48009 |
| 50008064 | -3,030.00 | | HODGSON, CHRISTOPHER | CHICAGO | IL | 60606 |
| 50008065 | -14,265.00 | | HODGSON, MARK G. | CHICAGO | IL | 60606 |
| 1001208 | -2,929.35 | | HOELL, ELIZABETH ANN | MISSOULA | MT | 59802 |
| 1001634 | -1,677.05 | | HOFF, MARY KATHERINE | ELKHART | IN | 46514 |
| 5001054 | -63,224.30 | | HOLDINGS, TCS GLOBAL | CHICAGO | IL | 60607 |
| 5000928 | -29,254.68 | | HOLLAND | CHICAGO | IL | 60607 |
| 613 | -4,455.00 | | HOLY REDEEMER BOARD | PHILADELPHIA | PA | 19153 |
| 612 | -4,900.50 | | HOLY REDEEMER PENSIO | PHILADELPHIA | PA | 19153 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 335 | -1,293.75 | | HONDO TRADING LP WAS | WESTERVILLE | OH | 43081 |
| 5001002 | -1,461,700.00 | | HONEYWELL INTERNATIO | CHICAGO | IL | 60607 |
| 5001375 | -14,260.00 | | HOOD FAMILY FOUNDATI | SEATTLE | WA | 98101 |
| 2003426 | -1,456.00 | | HOOGLAND, J BRIAN | HOLLAND | MI | 49424 |
| 2002374 | -1,526.00 | | HORAN JR, JAMES | NEWINGTON | CT | 06111 |
| 1003851 | -75.76 | | HOROHONICH, ANAS | MANCHESTER | NJ | 08759 |
| 5001377 | -3,572.00 | | HOSFORD, BRUCE | SEATTLE | WA | 98101 |
| 1000632 | -258.75 | | HOSLET, THOMAS A. | GREEN BAY | WI | 54313 |
| 5001767 | -1,853.10 | | HOSPITAL, LOWER BUCK | MINNEAPOLIS | MN | 55485 |
| 5001463 | -28,031.25 | | HOSPITAL, WEST VIRGI | NEW YORK | NY | 10286 |
| 128 | -102,900.00 | | HOUCHIN, LARRY C SEP | TULSA | OK | 74135 |
| 100001 | -49,175.00 | | HOUCHIN, LARRY C. | TULSA | OK | 74135 |
| 5001243 | -891.00 | | HOUSE, ROBERT MICHAE | SAN FRANCISCO | CA | 94133 |
| 5001150 | -12,620.30 | | HOWARD | SAN FRANCISCO | CA | 94120 |
| 5001151 | -11,678.75 | | HOWARD, RICE-WASATCH | SAN FRANCISCO | CA | 94120 |
| 5001379 | -9,003.00 | | HOWELL, JANE E. | SEATTLE | WA | 98101 |
| 50008067 | -5,651.50 | | HOWSER, RICHARD GLEN | CHICAGO | IL | 60606 |
| 117 | -30,475.00 | | HOYT, HARRY R | CEDAR RAPIDS | IA | 52403 |
| 2001671 | -248.85 | | HOYT, ROBERT E | GLADWYNE | PA | 19035 |
| 371 | -304.22 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 389 | -2,308.75 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 397 | -4,155.75 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 396 | -1,847.00 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 394 | -4,151.00 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 393 | -1,847.00 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 391 | -2,308.75 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 383 | -3,694.00 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 379 | -2,770.50 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 377 | -6,312.00 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 374 | -3,694.00 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 372 | -1,385.25 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 382 | -12,563.10 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 368 | -3,726.50 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 367 | -5,541.00 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 392 | -3,949.25 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 387 | -1,847.00 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 369 | -2,335.25 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 370 | -3,375.33 | | HSBC BANK USA NA AGT | BUFFALO | NY | 14240 |
| 1002543 | -7,630.00 | | HUCKINS, ROBERT G. | ESCONDIDO | CA | 92025 |
| 1003400 | -451.64 | | HUDDLESON, JACQUELIN | ALAMEDA | CA | 94502 |
| 50008068 | -8,330.00 | | HUMMEL, CAROLYN H. | CHICAGO | IL | 60606 |
| 137 | -6,021.00 | | HUNTING, MARY ANNE | NEW YORK | NY | 10024 |
| 5001144 | -19,120.00 | | HUNTSMAN CORP DB RET | NEW YORK | NY | 10286 |
| 1001102 | -1,385.25 | | HURT III, JENNINGS L | ORLANDO | FL | 32801 |
| 1005659 | -287.50 | | HUTTNER, CONSTANCE | NEW YORK | NY | 10036 |
| 5001188 | -8,288.41 | | I, JPMCB US SMALL CO | NEWARK | DE | 19713 |
| 50007917 | -6,284.00 | | IA CALLAWAY FDN INC | ATLANTA | GA | 30308 |
| 2002937 | -3,432.00 | | IDONE, VINCENT S | NORTH HAVEN | CT | 06473 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 50007943 | -1,868.75 | | IFIN, LIMITED PARTNE | NEW YORK | NY | 10001 |
| 50007947 | -1,524.00 | | IMA, WARNER-MINTON L | NEW YORK | NY | 10001 |
| 1005701 | -258.75 | | INC, MORGAN STANLEY | GREEN BAY | WI | 54313 |
| 1005565 | -1,108.20 | | INC, MORGAN STANLEY | LOUISVILLE | KY | 40272 |
| 1005501 | -992.95 | | INC, MORGAN STANLEY | EDINA | MN | 55424 |
| 1005116 | -5,087.50 | | INC, MORGAN STANLEY | PLEASANTON | CA | 94566 |
| 754 | -92,462.00 | | INDIANA CARP PEN FO | DETROIT | MI | 48226 |
| 5001458 | -299,014.00 | | INDIANA UNIVERSITY F | NEW YORK | NY | 10286 |
| 5000973 | -20,412.50 | | INDIVIDUAL, MOTION P | CHICAGO | IL | 60607 |
| 658 | -1,827.00 | | INDPENDENCE BLUE CRO | CHARLOTTE | NC | 28288 |
| 1001168 | -2,035.00 | | INDRIKSONS, ANDRIS | ZIONSVILLE | IN | 46077 |
| 5001714 | -174,491.10 | | INSURANCE, PHOENIX H | NEW YORK | NY | 10087 |
| 5001703 | -61,747.00 | | INTERINSURANCE EXCHA | NEW YORK | NY | 10087 |
| 746 | -575.00 | | INTERNATIONAL STOCK | DETROIT | MI | 48226 |
| 5001614 | -7,128.00 | | INV, WESTMINSTER SCH | BOSTON | MA | 02116 |
| 5000821 | -31,800.00 | | INVE, CGLIC - S/A PH | PITTSBURGH | PA | 15259 |
| 5001010 | -45,820.44 | | INVE, PARK FDN-SCUDD | CHICAGO | IL | 60607 |
| 5001044 | -81,058.00 | | INVE, SCRIPPSHEALTH | CHICAGO | IL | 60607 |
| 5001026 | -30,486.00 | | INVEST, NEMOURS - HO | CHICAGO | IL | 60607 |
| 5001247 | -3,118.50 | | INVESTORS, MILLER FA | SAN FRANCISCO | CA | 94133 |
| 5001248 | -2,940.30 | | INVESTORS, MILLER FA | SAN FRANCISCO | CA | 94133 |
| 5001234 | -4,811.40 | | IRR, RICHARD GILLMAN | SAN FRANCISCO | CA | 94133 |
| 2000816 | -184.00 | | IRREV, ALEXANDRE H B | VERO BEACH | FL | 32960 |
| 5001058 | -1,581.25 | | IRREV, WSK | CHICAGO | IL | 60607 |
| 541 | -78,568.75 | | ISAC-WASATCH ADVISOR | MILWAUKEE | WI | 53212 |
| 5000855 | -403,968.75 | | ISPAT INLAND INC PEN | PITTSBURGH | PA | 15259 |
| 324 | -5,580.05 | | J & L ANTIOCO CUSTOD | WETERVILLE | OH | 43081 |
| 5001260 | -485,300.00 | | J CAIRD PARTNERS | BOSTON | MA | 02109 |
| 5001031 | -60,588.00 | | J FONTAINE TRUST UN | CHICAGO | IL | 60607 |
| 373 | -1,385.25 | | J LAWRENCE SHANE TRU | BUFFALO | NY | 14240 |
| 5000933 | -68,080.00 | | J M MCDONALD FOUNDAT | CHICAGO | IL | 60607 |
| 5000473 | -12,291.00 | | J.V, REGENT FOREST | BIRMINGHAM | AL | 35201 |
| 2003428 | -188.00 | | JACKSON, DONALD G | COLDWATER | MS | 38618 |
| 2001062 | -294.00 | | JACOB MEISEL TRUST | COCONUT CREEK | FL | 33066 |
| 50008127 | -4,446.00 | | JACOB, HANI | CHICAGO | IL | 60606 |
| 2000167 | -763.00 | | JACOBSEN JR, CARL CH | ANNA | TX | 75409 |
| 5001457 | -65,434.40 | | JACUZZI BRANDS, INC. | NEW YORK | NY | 10286 |
| 2000088 | -1,740.00 | | JAEGER, ROB | EDGEWATER | NJ | 07020 |
| 1003600 | -2,989.20 | | JALENAK, HANOVER WAL | MEMPHIS | TN | 38103 |
| 50008279 | -3,384.00 | | JAMES R  BRORSON | CHICAGO | IL | 60603 |
| 2000417 | -552.00 | | JAMES, THOMAS A | SAINT PETERSBURG | FL | 33716 |
| 1001577 | -5,050.00 | | JASDIP | SPOKANE | WA | 99217 |
| 105 | -270.46 | | JAY, DONALD L | HENDERSON | NV | 89015 |
| 50008136 | -564.00 | | JEAN, STEPHANIE ST. | CHICAGO | IL | 60606 |
| 1002227 | -351.61 | | JEDLICKA, CAROLYN R | NORTH OLMSTED | OH | 44070 |
| 5000905 | -23,712.00 | | JEFFERSON REG. MED. | PITTSBURGH | PA | 15259 |
| 1004529 | -12,971.00 | | JEFFREY N CASDIN 200 | NEW YORK | NY | 10024 |
| 25 | -1,272.00 | | JENDERSEE, STEVEN M | COLORADO SPRINGS | CO | 80906 |

**Timely Authorized Claimants**

ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1004818 | -868.98 | | JENNINGS, CHRISTOPHE | HUMMELSTOWN | PA | 17036 |
| 116 | -1,350.53 | | JERSILD, MARY JANE | WILMINGTON | DE | 19803 |
| 5001176 | -2,957.58 | | JEWETT, MARJORIE F | SAN FRANCISCO | CA | 94120 |
| 5000807 | -23,653.00 | | J-IMA, RIPPETO VICKI | PITTSBURGH | PA | 15259 |
| 5001389 | -64,363.00 | | JO, CATHY | SEATTLE | WA | 98101 |
| 5000873 | -138,103.00 | | JOHN A LEVIN & CO, I | PITTSBURGH | PA | 15259 |
| 604 | -27,542.00 | | JOHN CARROLL UNIVERS | CLEVELAND | OH | 44135 |
| 630 | -3,200,209.40 | | JOHN HANCOCK FINANCI | BOSTON | MA | 02210 |
| 5001415 | -24,204.00 | | JOHN PARCHEM COMMUNI | SEATTLE | WA | 98101 |
| 1000634 | -711.00 | | JOHNSON, CRAIG F. | STEWARTSTOWN | PA | 17363 |
| 1004901 | -522.50 | | JOHNSON, FRED L | BEND | OR | 97701 |
| 1003207 | -256.28 | | JOHNSON, ROBERT | MERCER ISLAND | WA | 98040 |
| 5000148 | -204,766.00 | | JOHNSON, ROBERT P | N MYRTLE BCH | SC | 29582 |
| 5000939 | -160,219.00 | | JOHNSON, SC | CHICAGO | IL | 60607 |
| 5000952 | -385.00 | | JOHNST, ZZMALLINCKRO | CHICAGO | IL | 60607 |
| 5000846 | -196,859.32 | | JOHNSTON, FPL-STERLI | PITTSBURGH | PA | 15259 |
| 1001371 | -8,899.00 | | JOLLEY, JAMES D | SWANSEA | IL | 62226 |
| 5001381 | -3,548.00 | | JOLLEY, MARGARET | SEATTLE | WA | 98101 |
| 2001114 | -460.00 | | JONES, CLARINDA LEWI | MILLBURN | NJ | 07041 |
| 2001059 | -274.00 | | JONES, EDWARD D | CARBONDALE | IL | 62901 |
| 2001065 | -274.00 | | JONES, EDWARD D | CARBONDALE | IL | 62901 |
| 1003096 | -522.45 | | JONES, JANET LEE | FULLERTON | CA | 92835 |
| 1004343 | -890.40 | | JONES, JIM R | WOODINVILLE | WA | 98077 |
| 50008071 | -9,411.00 | | JONES, R. ANN | CHICAGO | IL | 60606 |
| 2002989 | -604.00 | | JONES, ROBERT J | LOWER GWYNEDD | PA | 19002 |
| 2000139 | -3,630.00 | | JOONDEPH, SHIRLEY S | CHERRY HILLS VILLAGE | CO | 80110 |
| 1005259 | -316.25 | | JORDAN, EILEEN T | LAGUNA NIGUEL | CA | 92607 |
| 1004565 | -11,445.00 | | JORDAN, JERRY N | GREENWICH | CT | 06830 |
| 1001147 | -954.00 | | JOSEPH, S ABRAHAM | LOUISVILLE | KY | 40223 |
| 5001186 | -2,979.00 | | JPM GLOBAL BAL US SM | NEWARK | DE | 19713 |
| 456 | -1,627,872.75 | | JPMCB SPECIAL EQUITI | NEWARK | DE | 19713 |
| 5001189 | -124,975.99 | | JPMCB US STRAT SMALL | NEWARK | DE | 19713 |
| 5001352 | -11,756.00 | | JR., JOHN J. COWIN | SEATTLE | WA | 98101 |
| 50008144 | -763.00 | | JT, ELISABETH | CHICAGO | IL | 60606 |
| 31 | -1,331.10 | | JUNIATA COLLEGE | BUFFALO | NY | 14240 |
| 5001177 | -636.00 | | K., MICHAEL | SAN FRANCISCO | CA | 94120 |
| 50008073 | -11,092.00 | | KAGAN HOME FOR THE B | CHICAGO | IL | 60606 |
| 203 | -99,280.00 | | KAHN, DAVID D | WARREN | MI | 48089 |
| 488 | -27,086.50 | | KALAMAZOO COLLEGE | KALAMAZOO | MI | 49008 |
| 2000123 | -113,847.50 | | KARNAK PARTNERS LP | NEW YORK | NY | 10020 |
| 1004984 | -1,065.50 | | KASS, ROTHSTEIN | ROSELAND | NJ | 07068 |
| 1004631 | -46,786.26 | | KATZ, ELLEN SCHWARZM | NEW YORK | NY | 10021 |
| 1004627 | -137,000.00 | | KATZ, HOWARD C | NEW YORK | NY | 10021 |
| 159 | -2,216.40 | | KATZMAN, DAVID | LIVONIN | MI | 48152 |
| 160 | -5,056.80 | | KATZMAN, DAVID B | LIVONIA | MI | 48152 |
| 5000022 | -37,600.00 | | KAUFMAN, JAY PETER | LAS VEGAS | NV | 89121 |
| 1004834 | -465.00 | | KAY, CAROL S | LARCHMONT | NY | 10538 |
| 1005049 | -261.25 | | KAY, STANLEY L | LARCHMONT | NY | 10538 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1003287 | -301.58 | | KEARNS, RICHARD T | PLEASANT HILL | CA | 94523 |
| 50008076 | -4,274.00 | | KEHOE, WILLIAM R. | CHICAGO | IL | 60606 |
| 1003129 | -542.97 | | KELL, DEAN C & GLADY | LOVELAND | CO | 80538 |
| 1005690 | -515.20 | | KELLER, C & R | VALLEY STREAM | NY | 11580 |
| 5001382 | -10,115.00 | | KELLEY, DAVID M. | SEATTLE | WA | 98101 |
| 118 | -6,105.00 | | KELLEY, JAMES | PALM DESERT | CA | 92211 |
| 2000683 | -184.00 | | KELLEY, MARY ANN | KENSINGTON | MD | 20895 |
| 2000666 | -92.00 | | KELLEY, THOMAS P | KENSINGTON | MD | 20895 |
| 5001174 | -1,908.00 | | KELLY, DANA | SAN FRANCISCO | CA | 94120 |
| 1004101 | -54.59 | | KELLY, LAWRENCE J | CINCINNATI | OH | 45242 |
| 2000757 | -947.00 | | KEMPLE, GLENDA D | DALLAS | TX | 75251 |
| 2003097 | -3,508.50 | | KENDROS, JOHN P | UNIVERSITY PARK | FL | 34201 |
| 2003142 | -4,576.00 | | KENLER, KERMIT | LONGMEADOW | MA | 01106 |
| 2003148 | -7,056.00 | | KENLER, RUTH H | LONGMEADOW | MA | 01106 |
| 5000857 | -82,101.41 | | KENNAMETAL WELLS CAP | PITTSBURGH | PA | 15259 |
| 1002159 | -426.73 | | KENNEDY, G. CHARLETT | HASLETT | MI | 48840 |
| 2003611 | -15,200.00 | | KENYON, H DAVID & ME | MEDINA | WA | 98039 |
| 1000951 | -736.98 | | KERBER, ROBERT C | SHOREHAM | NY | 11786 |
| 50008079 | -4,832.75 | | KERBY-MILLER, JANDY | CHICAGO | IL | 60606 |
| 50008077 | -508.75 | | KERBY-MILLER, JANDY | CHICAGO | IL | 60606 |
| 50008085 | -8,344.00 | | KERR III, L. HAMILTO | CHICAGO | IL | 60606 |
| 50008086 | -10,716.00 | | KERR III, L. HAMILTO | CHICAGO | IL | 60606 |
| 411 | -3,052.00 | | KERR JR., LESLIE H F | CHICAGO | IL | 60602 |
| 50008081 | -188.00 | | KERR, BLAIR C. | CHICAGO | IL | 60606 |
| 50008082 | -3,605.00 | | KERR, COLBY | CHICAGO | IL | 60606 |
| 50008083 | -3,450.00 | | KERR, COLBY | CHICAGO | IL | 60606 |
| 50008084 | -188.00 | | KERR, EMMA T. | CHICAGO | IL | 60606 |
| 50008087 | -188.00 | | KERR, PAIGE L. | CHICAGO | IL | 60606 |
| 50008254 | -4,961.39 | | KESTNBAUM, ELLYN J | CHICAGO | IL | 60603 |
| 50008253 | -5,670.16 | | KESTNBAUM, KATE | CHICAGO | IL | 60603 |
| 50008258 | -10,631.55 | | KESTNBAUM, KATE | CHICAGO | IL | 60603 |
| 50008255 | -4,252.62 | | KESTNBAUM, MEYER | CHICAGO | IL | 60603 |
| 50008250 | -7,796.47 | | KESTNBAUM, ROBERT D | CHICAGO | IL | 60603 |
| 50008289 | -4,961.39 | | KESTNBAUM, ROBERT G | CHICAGO | IL | 60603 |
| 50008252 | -10,631.55 | | KESTNBAUM, ROBERT TR | CHICAGO | IL | 60603 |
| 207 | -3,543.00 | | KEYBANK NA FBO | BROOKLYN | OH | 44144 |
| 206 | -3,884.00 | | KEYBANK NA FBO | BROOKLYN | OH | 44144 |
| 2002539 | -1,122.50 | | KEYSER FAMILY LIM PA | NEW BERN | NC | 28562 |
| 50007741 | -312.90 | | KEYSER, JOHN | NEW YORK | NY | 10017 |
| 1004314 | -983.95 | | KIBBEY, ALLEN P | EUGENE | OR | 97401 |
| 5000965 | -26,785.75 | | KINDER MORGAN, INC. | CHICAGO | IL | 60607 |
| 5001384 | -2,476.00 | | KINGMA, BEVERLY J. | SEATTLE | WA | 98101 |
| 5001383 | -5,269.00 | | KINGMA, BEVERLY J. | SEATTLE | WA | 98101 |
| 5001385 | -9,038.00 | | KINGMA, BEVERLY J. | SEATTLE | WA | 98101 |
| 5001386 | -2,839.00 | | KINGMA, STEVEN R. | SEATTLE | WA | 98101 |
| 2001489 | -485.68 | | KINSEY, WARREN L | RED HILL | PA | 18076 |
| 1001187 | -5,088.00 | | KIRBY, JERRY L | BROOKFIELD | WI | 53005 |
| 2001291 | -213.45 | | KIRK, LEONARD D | INVER GROVE HEIGHTS | MN | 55076 |

**Timely Authorized Claimants**

ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2003589 | -471.25 | | KISKIS, NANCY | MINNEAPOLIS | MN | 55402 |
| 2000554 | -184.00 | | KIZIRIAN, VAHE A & R | CALABASAS | CA | 91302 |
| 1002476 | -708.79 | | KLEIS, ROBERT W | LINCOLN | NE | 68510 |
| 475 | -214,228.00 | | KLINE, DOUGLAS A | MALVERN | PA | 19355 |
| 5000858 | -38,569.00 | | KMART CORPORATION PE | PITTSBURGH | PA | 15259 |
| 1004616 | -17,250.00 | | KNIGHT LIVING TRUST | LOS ANGELES | CA | 90049 |
| 50008090 | -16,566.00 | | KNIGHT, REBECCA WALK | CHICAGO | IL | 60606 |
| 1003219 | -695.80 | | KNIGHTON, GEORGE W | AUBURN | WA | 98092 |
| 197 | -11,522.01 | | KOLBE, WILLIAM & SCH | MORRISTOWN | NJ | 07960 |
| 2000735 | -92.00 | | KOSTRO, FRANK J | DENVER | CO | 80206 |
| 1001742 | -250.90 | | KOTLER, JEFFREY | HUNTINGTON | NY | 11743 |
| 50008091 | -4,695.00 | | KOZEL, PRISCILLA F. | CHICAGO | IL | 60606 |
| 2001057 | -274.00 | | KRAMER, WILLIAM J | BIG ROCK | IL | 60511 |
| 626 | -4,455.00 | | KRANE, EDWIN J | BLUE BELL | PA | 19422 |
| 5001628 | -127,871.00 | | KRASNY TRUST SM CAP | CHICAGO | IL | 60606 |
| 50008094 | -22,810.75 | | KRAUSE, DAVID S | CHICAGO | IL | 60606 |
| 50008093 | -33,068.75 | | KRAUSE, DAVID S | CHICAGO | IL | 60606 |
| 1002055 | -1,603.80 | | KREISSMAN, ROBERT H | WHITE PLAINS | NY | 10604 |
| 2000182 | -2,820.00 | | KRISCHER, NORMAN | VERONA | NJ | 07044 |
| 1005378 | -13,460.00 | | KULESH, MORTON H | SCOTTSDALE | AZ | 85258 |
| 5001387 | -12,186.00 | | KUMMERT, THEODORE G | SEATTLE | WA | 98101 |
| 1005039 | -1,067.25 | | KUSHNER, JACK IRA | ANNAPOLIS | MD | 21402 |
| 238 | -329.00 | | KUSKA DAN J | PALOS HEIGHTS | IL | 60463 |
| 5000861 | -65,709.00 | | LABORERS PENSION FD | PITTSBURGH | PA | 15259 |
| 5000862 | -52,611.00 | | LABORERS PENSION FUN | PITTSBURGH | PA | 15259 |
| 1001851 | -254.40 | | LACHMAN, MARY ANN | NORTHBROOK | IL | 60062 |
| 1001853 | -1,526.40 | | LACHMAN, RONALD D. | NORTHBROOK | IL | 60062 |
| 5000157 | -9,810.00 | | LAEDING, MARIE E | SAGINAW | MI | 48602 |
| 1004052 | -445.20 | | LAMBER, ROBER | MORGANVILLE | NJ | 07751 |
| 1003420 | -445.20 | | LAMPTON, MICHAEL L | BERKELEY | CA | 94708 |
| 1004079 | -674.34 | | LANDGRABER, STEVEN | RIVERVALE | NJ | 07675 |
| 122 | -4,050.00 | | LARKIN, ANDREW J | WOODBRIDGE | NJ | 07095 |
| 1005889 | -1,880.00 | | LASSOFF, IRVING I | WYNNEWOOD | PA | 19096 |
| 764 | -30,600.00 | | LAUDUS SMALL-CAP MAR | SAN FRANCISCO | CA | 94104 |
| 606 | -3,036.00 | | LAUREL SCHOOL | CLEVELAND | OH | 44135 |
| 2001804 | -1,338.40 | | LAUSCH, SHIRLEY | GRAND RAPIDS | MI | 49506 |
| 412 | -3,052.00 | | LAWSON JR., LAWRENCE | CHICAGO | IL | 60602 |
| 413 | -3,052.00 | | LAWSON, BARBARA B LI | CHICAGO | IL | 60602 |
| 5000800 | -7,520.00 | | L-CUST, FREEDMAN JOA | PITTSBURGH | PA | 15259 |
| 5000840 | -61,958.05 | | LEAD, DREYFUS INV PO | PITTSBURGH | PA | 15259 |
| 2000631 | -92.00 | | LEATHERS, LYMAN L | DELAWARE | OH | 43015 |
| 423 | -862.50 | | LEAW FAMILY FOUNDATI | MISSOULA | MT | 59806 |
| 442 | -2,544.00 | | LEDERMAN, CAROL | BUFFALO | NY | 14217 |
| 521 | -83,531.00 | | LEGACY GROWTH FD | MILWAUKEE | WI | 53212 |
| 50007747 | -43,701.70 | | LEGACY HEALTH SYSTEM | NEW YORK | NY | 10017 |
| 50007753 | -68,316.50 | | LEGACY PINNACLE ASSO | NEW YORK | NY | 10017 |
| 2000801 | -161.66 | | LEHNEN, THOMAS & PAT | ANNA MARIA | FL | 34216 |
| 5001388 | -16,310.00 | | LEIBOWITZ, SUZANNE | SEATTLE | WA | 98101 |

**Timely Authorized Claimants**
ANNUITY AND LIFE RE (HOLDINGS) REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2002375 | -11,440.00 | | LEIPERT, VERONICA | TUFTONBORO | NH | 03816 |
| 2003233 | -6,660.00 | | LEIPERT, WALTER G | CENTER TUFTONBORO | NH | 03816 |
| 2000620 | -92.00 | | LEMESHEV, YURI | DALLAS | TX | 75230 |
| 50008095 | -5,695.00 | | LENGERKE, SUZAN VON | CHICAGO | IL | 60606 |
| 2000544 | -115.92 | | LENGYEL, MAUREEN H | SARASOTA | FL | 34242 |
| 2000806 | -92.00 | | LEONARD R MURPH FAMI | DALLAS | TX | 75230 |
| 1003680 | -442.99 | | LERNER, NORMAN | FAIRFAX | VA | 22032 |
| 5001758 | -94,335.00 | | LES SCHWAB/EMERGING | MINNEAPOLIS | MN | 55485 |
| 1003455 | -190.80 | | LESSER, STEVEN R | BENICIA | CA | 94510 |
| 1002203 | -194.41 | | LEUNG, ANTHONY W & S | CINCINNATI | OH | 45249 |
| 1001242 | -280.00 | | LEVENTIS, DINO | LIBERTYVILLE | IL | 60048 |
| 1001761 | -302.67 | | LEVINE, *** ELAINE | WOODSBURG | NY | 11598 |
| 641 | -2,289.00 | | LEVINE, DAVID | WOODMERE | NY | 11598 |
| 1001703 | -365.91 | | LEVINE, DAVID C | SANDS POINT | NY | 11050 |
| 5000070 | -5,715.00 | | LEVINE, MARK E | DENVER | CO | 80231 |
| 5000072 | -3,810.00 | | LEVINE, STEVEN P | WABAN | MA | 02468 |
| 5001001 | -42,119.69 | | LG&E - AELTUSRETIREM | CHICAGO | IL | 60607 |
| 210 | -461.75 | | LGRODE, MARSHALL | LOS ANGELES | CA | 90066 |
| 5000606 | -3,432.00 | | LI, QIHANG | HERNDON | VA | 20170 |
| 2000914 | -3,432.00 | | LI, QIHANG | HERNDON | VA | 20170 |
| 1005569 | -831.15 | | LIA, PATRICE A | NAPERVILLE | IL | 60540 |
| 2003237 | -516.95 | | LICHTENSTEIN, MICHAE | PITTSBURGH | PA | 15228 |
| 1003494 | -254.40 | | LIM, MARSHALL D. | SAN CARLOS | CA | 94070 |
| 50007726 | -5,527.90 | | LIMITED PARTNERSHIP | NEW YORK | NY | 10017 |
| 5000394 | -8,284.00 | | LIMITED, MAGNOLIA | BIRMINGHAM | AL | 35201 |
| 422 | -2,932.00 | | LINDA WACHTMEISTER C | MISSOULA | MI | 59806 |
| 516 | -60,233.00 | | LINDNER SMALL- CAP | MILWAUKEE | WI | 53212 |
| 50008097 | -9,656.00 | | LINDSEY, THOMAS | CHICAGO | IL | 60606 |
| 50008098 | -2,442.00 | | LINDSEY, THOMAS R | CHICAGO | IL | 60606 |
| 50008099 | -4,733.00 | | LINEHAN, ALICE JANE | CHICAGO | IL | 60606 |
| 2001148 | -345.00 | | LINKER, ROBERT P | CHARLESTON | SC | 29407 |
| 50008089 | -2,501.00 | | LIVING, EDWARD J. DU | CHICAGO | IL | 60606 |
| 50008061 | -1,526.00 | | LIVING, HARVEY DUNN | CHICAGO | IL | 60606 |
| 5001212 | -4,633.20 | | LIVING, KENDALL S. B | SAN FRANCISCO | CA | 94133 |
| 5001232 | -1,158.30 | | LIVING, RALPH STEVEN | SAN FRANCISCO | CA | 94133 |
| 50007941 | -7,621.50 | | LIVING, STANFORD FAM | NEW YORK | NY | 10001 |
| 5001432 | -246,080.00 | | LLC, FARRAGUT PARTNE | SEATTLE | WA | 98101 |
| 1000806 | -338.00 | | LLC, JP MORGAN INVES | ORANGE | CA | 92867 |
| 5001717 | -982,816.00 | | LLC, ROYCE ENDOWMENT | NEW YORK | NY | 10087 |
| 1000876 | -14,200.00 | | LO, BRIAN | CHAPPAQUA | NY | 10514 |
| 5000872 | -8,500.00 | | LOBDELL/HOWELL-BANK | PITTSBURGH | PA | 15259 |
| 5001704 | -122,779.00 | | LOEWS CORP-PZENA INV | NEW YORK | NY | 10087 |
| 1001133 | -3,324.00 | | LOIACONO, VINCENT R | VENICE | FL | 34285 |
| 5001390 | -12,594.00 | | LONGBRAKE, WILLIAM | SEATTLE | WA | 98101 |
| 2004469 | -14,498.00 | | LOOMIS SAYLES & COMP | BLOOMFIELD HILLS | MI | 48304 |
| 1002399 | -1,602.86 | | LOSILLIAS LIMITED PA | SARASOTA | FL | 34238 |
| 50008280 | -5,485.00 | | LOVE, BETSY C | CHICAGO | IL | 60603 |
| 2003617 | -92.00 | | LOVEJOY, HELEN | GRAFTON | WI | 53024 |