MC64N  
MC64N143

**Timely Authorized Claimants**  
ANNUITY AND LIFE RE (HOLDINGS) REPS

Page 26 of 49  
12-May-06  1:03 PM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 50008101 | -2,035.00 | | LOW, KENDALL C | CHICAGO | IL | 60606 |
| 1003429 | -1,264.24 | | LOWE, CAROLYN LOM | SAN FRANCISCO | CA | 94115 |
| 50007790 | -2,868.25 | | LP, MLC1004 STILES F | NEW YORK | NY | 10017 |
| 2000252 | -7,553.50 | | LP, PCMG TRADING PAR | DALLAS | TX | 75229 |
| 163 | -78,228.00 | | LP, ZEKE | BERWYN | PA | 19312 |
| 725 | -2,908.20 | | LPC HOLDING, LLLP | ATLANTA | GA | 30339 |
| 5001042 | -8,092.00 | | LP-SUNTRUSTLP-SUNT, | CHICAGO | IL | 60607 |
| 744 | -750,358.00 | | LS SMALL CAP VALUE F | BLOOMFIELD HILLS | MI | 48304 |
| 5001254 | -891.00 | | LTD., SOLOMON A. WEI | SAN FRANCISCO | CA | 94133 |
| 5000995 | -484,174.70 | | LUCENT TECHNOLOGIES | CHICAGO | IL | 60607 |
| 5001392 | -2,505.00 | | LUCOVSKY, KRISTIN | SEATTLE | WA | 98101 |
| 5001393 | -2,600.00 | | LUCOVSKY, KYLE | SEATTLE | WA | 98101 |
| 5001357 | -18,461.00 | | LUINO | SEATTLE | WA | 98101 |
| 48 | -34,670.00 | | LUKENS, KATHERINE B | MELBOURNE | FL | 32940 |
| 1005352 | -287.50 | | LUNDINE, PHYLLIS | LOS ANGELES | CA | 90026 |
| 1002744 | -10,440.00 | | LUNSFORD HOLDINGS L. | STUART | FL | 34997 |
| 5001484 | -111,935.00 | | LYONDELL CHEMICAL | NEW YORK | NY | 10286 |
| 1001745 | -985.95 | | M & V PROVISIONS CO | RIDGEWOOD | NY | 11385 |
| 124 | -444.00 | | M&T TRUST CO ALTOONA | BUFFALO | NY | 14240 |
| 5001224 | -20,493.00 | | M, ALEXANDER | SAN FRANCISCO | CA | 94133 |
| 5001436 | -10,034.00 | | M., KERMIT | SEATTLE | WA | 98101 |
| 5001380 | -2,711.00 | | M.D., HARVEY HOYT | SEATTLE | WA | 98101 |
| 446 | -178,813.25 | | MA 1994 B SHARES, LP | WILMINGTON | DE | 19801 |
| 1002490 | -1,813.56 | | MAAHS, DALE H | LINCOLN | NE | 68510 |
| 1002054 | -508.80 | | MAASS, T.RANZAL | WHITE PLAINS | NY | 10604 |
| 1002050 | -1,069.20 | | MAASS, T.RANZAL | WHITE PLAINS | NY | 10604 |
| 2001589 | -232.20 | | MABLE W QUINBY | HAYES | VA | 23072 |
| 5001705 | -112,154.75 | | MABSTOA - PZENA INVE | NEW YORK | NY | 10087 |
| 5001706 | -120,913.00 | | MABSTOA/WILLIAM BLAI | NEW YORK | NY | 10087 |
| 5000958 | -137,099.00 | | MACARTHUR, JOHN & CA | CHICAGO | IL | 60607 |
| 2002478 | -376.00 | | MACDONALD FAMILY LP | HAYDEN | ID | 83835 |
| 1004716 | -751.50 | | MACDONALD, GEORGE E | WASHINGTON | DC | 20016 |
| 5001172 | -1,818.80 | | MADEIRA, RUSSEL J & | SAN FRANCISCO | CA | 94120 |
| 553 | -1,457.00 | | MADONNA UNIVERSITY | LIVONIA | MI | 48150 |
| 619 | -1,868.75 | | MAGEE REHABILITATION | PHILADELPHIA | PA | 19153 |
| 607 | -11,356.25 | | MAGEE REHABILITATION | PHILADELPHIA | PA | 19153 |
| 620 | -3,450.00 | | MAGEE REHABLITATION | PHILADELPHIA | PA | 19153 |
| 5001361 | -8,284.00 | | MAGNOLIA, LTD | SEATTLE | WA | 98101 |
| 50008103 | -2,407.50 | | MAGNUSON, BLAKE | CHICAGO | IL | 60606 |
| 50008276 | -705.06 | | MAGNUSON, BRUCE R | CHICAGO | IL | 60603 |
| 50008131 | -705.12 | | MAGNUSON, BRUCE R. | CHICAGO | IL | 60606 |
| 50008287 | -705.06 | | MAGNUSON, CAROLE L | CHICAGO | IL | 60603 |
| 50008041 | -705.03 | | MAGNUSON, CAROLE L. | CHICAGO | IL | 60606 |
| 50008102 | -1,902.00 | | MAGNUSON, CHAD | CHICAGO | IL | 60606 |
| 50008104 | -2,466.00 | | MAGNUSON, ELIZABETH | CHICAGO | IL | 60606 |
| 50008106 | -2,654.00 | | MAGNUSON, KARIN L. | CHICAGO | IL | 60606 |
| 50008105 | -376.00 | | MAGNUSON, KENDALL G. | CHICAGO | IL | 60606 |
| 1003924 | -10,250.85 | | MAGUIRE, *** JAMES P | SHORT HILLS | NJ | 07078 |

| MC64N | | Timely Authorized Claimants | | | Page 27 of 49 | |
|---|---|---|---|---|---|---|
| MC64N143 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06  1:03 PM | |
| Claim # | Net Amount | Award | Description | City | State | Zip |
| 5001068 | -281,440.70 | | MAINE STATE RETIREME | CHICAGO | IL | 60607 |
| 5001205 | -980.10 | | MALTZ, DANIEL | SAN FRANCISCO | CA | 94133 |
| 5001686 | -1,143.00 | | MANAGEMENT, ALLIANZ | NEW YORK | NY | 10105 |
| 5001742 | -62,748.00 | | MANAGEMENT, C.L.O. - | TULSA | OK | 74135 |
| 5000864 | -36,188.00 | | MANAGEMENT, LINES OV | PITTSBURGH | PA | 15259 |
| 5001051 | -11,031.85 | | MANAGEMENT, MEMPHIS | CHICAGO | IL | 60607 |
| 5000860 | -84,847.62 | | MANAGEMENT, MONTGOME | PITTSBURGH | PA | 15259 |
| 1001996 | -2,810.00 | | MANDRACHIA, MARYA | LAKE WORTH | FL | 33467 |
| 1001995 | -2,810.00 | | MANDRACHIA, PHILIP | JUPITER | FL | 33477 |
| 1001699 | -28.82 | | MANTIA, AUGUSTUS G | SMITHTOWN | NY | 11787 |
| 261 | -21,570.00 | | MANUS, ADAM | NEW YORK | NY | 10005 |
| 2000432 | -92.00 | | MANZEK, CAROL E | BONITA SPRINGS | FL | 34135 |
| 646 | -17,439.00 | | MARGOLIS, DAVID | NEW YORK | NY | 10017 |
| 5001245 | -3,653.10 | | MARINEAU, PHILIP A | SAN FRANCISCO | CA | 94133 |
| 50007768 | -19,921.30 | | MARKET STREET INTERN | NEW YORK | NY | 10017 |
| 504 | -1,728.00 | | MARKETOCRACY MASTERS | MILWAUKEE | WI | 53212 |
| 183 | -896.09 | | MARLOW SMITH TRUST | LOS GATOS | CA | 95032 |
| 1002436 | -449.28 | | MARSCHALL, GEORGE B | BELLPORT | NY | 11713 |
| 2001771 | -265.44 | | MARSH ELIZABETH F | CHAGRIN FALLS | OH | 44022 |
| 2001779 | -243.32 | | MARSH, DAVID C | CHAGRIN FALLS | OH | 44022 |
| 1002974 | -858.00 | | MARSHALL, FRANK W | SEATTLE | WA | 98199 |
| 2001150 | -2,401.10 | | MARTIN, JAMES M | WHITE ROCK | SC | 29177 |
| 1004694 | -398.15 | | MARX, MARILYN | NEW YORK | NY | 10028 |
| 5000866 | -30,744.00 | | MARY HITCHCOCK MEMOR | PITTSBURGH | PA | 15259 |
| 5001578 | -1,370.37 | | MASON, R. | BOSTON | MA | 02116 |
| 50007727 | -1,354.02 | | MASON, RUSSELL | NEW YORK | NY | 10017 |
| 5001459 | -80,172.00 | | MASONIC HOME OF VIRG | NEW YORK | NY | 10286 |
| 673 | -698,793.29 | | MASTER SMALL CAP GRO | PLAINSBORO | NJ | 08536 |
| 5000808 | -36,902.55 | | MASTER, ABB | PITTSBURGH | PA | 15259 |
| 5000810 | -19,599.44 | | MASTER, ALSTOM | PITTSBURGH | PA | 15259 |
| 5000823 | -34,019.70 | | MASTER, CINERGY CORP | PITTSBURGH | PA | 15259 |
| 5000990 | -54,734.16 | | MASTER, HENKEL | CHICAGO | IL | 60607 |
| 5001148 | -85,448.00 | | MASTER, JOHN MUIR ME | NEW YORK | NY | 10286 |
| 5000868 | -41,196.51 | | MASTER, MILACRON | PITTSBURGH | PA | 15259 |
| 5000899 | -46,268.00 | | MASTER, RAYTHEON COM | PITTSBURGH | PA | 15259 |
| 5000940 | -137,728.00 | | MASTER, TOMKINS INDU | CHICAGO | IL | 60607 |
| 5001034 | -243,804.00 | | MATHERLIFEWAYS BRAND | CHICAGO | IL | 60607 |
| 1003413 | -289.42 | | MATSUDA, MICHIKO | LOS ANGELES | CA | 90064 |
| 1003784 | -10,717.00 | | MATUSON, SUSAN | PARAMUS | NJ | 07652 |
| 2000776 | -184.00 | | MATZKE, ROGER R | MILWAUKEE | WI | 53209 |
| 119 | -610,763.00 | | MAXIM LOOMIS SAYLES | GREENWOOD VILLAGE | CO | 80111 |
| 1003589 | -610.80 | | MAY, TERRY E | SAN BERNARDINO | CA | 92408 |
| 2000797 | -92.00 | | MAYLE, WILLIAM M | LIVONIA | MI | 48154 |
| 1004113 | -431.01 | | MAYNARD, THOMAS C | CINCINNATI | OH | 45208 |
| 2003455 | -508.00 | | MAZUR, GEORGE E | LADY LAKE | FL | 32162 |
| 134 | -2,341.50 | | MAZZEO, JAMES R | STAMFORD | CT | 06902 |
| 5001759 | -870.00 | | MCALLEN FIREMANS-EAG | MINNEAPOLIS | MN | 55485 |
| 1002609 | -439.90 | | MCCADDEN, GEORGE | RUSHVILLE | NY | 14544 |

Case 3:02-cv-02133-EBB    Document 203-4    Filed 05/24/2006    Page 3 of 18

| MC64N | | | Timely Authorized Claimants | | | Page 28 of 49 |
| MC64N143 | | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06  1:03 PM |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2001387 | -471.30 | | MCCARTHY, WILLIAM E | BRENTWOOD | TN | 37027 |
| 5001246 | -2,494.80 | | MCCAW, ANN S. | SAN FRANCISCO | CA | 94133 |
| 1003242 | -1,376.53 | | MCCLELLAN, RONALD E | ROCKLIN | CA | 95765 |
| 5000468 | -3,432.00 | | MCCOMB, JOHN GORDON | MILFORD | PA | 18337 |
| 561 | -7,694.94 | | MCCONNELL, J RUSSELL | COLLEGEVILLE | PA | 19426 |
| 779 | -1,340.50 | | MCCONNELL, LOIS & J | COLLEGEVILLE | PA | 19426 |
| 648 | -7,694.94 | | MCCONNELL, LOIS N | COLLEGEVILLE | PA | 19426 |
| 2002403 | -3,160.00 | | MCCORMACK, TIMOTHY | BROOKLINE | MA | 02445 |
| 2001850 | -1,625.20 | | MCCORMICK, M PATRICI | GENEVA | IL | 60134 |
| 2000665 | -276.00 | | MCDONALD, JEANETTE | WASHINGTON | DC | 20009 |
| 5001206 | -891.00 | | MCDONOUGH, BARBARA | SAN FRANCISCO | CA | 94133 |
| 1003398 | -613.85 | | MCFADIN, DONALD M. | LAFAYETTE | CA | 94549 |
| 162 | -570.24 | | MCGEE, SUSAN M | SUCCASUNNA | NJ | 07876 |
| 2003529 | -180.00 | | MCGILLICUDDY, MARK D | BERRYVILLE | VA | 22611 |
| 5000327 | -148.00 | | MCGINN, MICHAEL VINC | SMYRNA | GA | 30080 |
| 1003816 | -431.02 | | MCGORTY, LISBETH S | NEW YORK | NY | 10022 |
| 1004614 | -57,200.00 | | MCGRATH, STEPHEN M | SHORT HILLS | NJ | 07078 |
| 5001580 | -2,920.40 | | MCGRAW, N | BOSTON | MA | 02116 |
| 50007723 | -2,920.40 | | MCGRAW, NANCIE S | NEW YORK | NY | 10017 |
| 781 | -5,929.40 | | MCGREGOR, ALYSON | SEATTLE | WA | 98199 |
| 5001395 | -2,365.00 | | MCINTOSH, MELYNDA S. | SEATTLE | WA | 98101 |
| 1002891 | -10,690.00 | | MCINTYRE, JOHN M | PORT WASHINGTON | NY | 11050 |
| 50008110 | -47,136.00 | | MCJUNKIN, DONALD REE | CHICAGO | IL | 60606 |
| 1002487 | -572.40 | | MCKEE, LARRY R | GERING | NE | 69341 |
| 5001396 | -2,505.00 | | MCKINNEY, KAREN | SEATTLE | WA | 98101 |
| 5001708 | -631,066.00 | | MCKNIGHT FOUN/WB | NEW YORK | NY | 10087 |
| 5001709 | -203,167.60 | | MCKNIGHT PEREGRINE C | NEW YORK | NY | 10087 |
| 589 | -801.07 | | MCLAUGHLIN & STERN L | NEW YORK | NY | 10016 |
| 5000865 | -259,500.16 | | MCN ARTISAN PARTNERS | PITTSBURGH | PA | 15259 |
| 5000801 | -7,520.00 | | M-CUST, LEVINE ALEXA | PITTSBURGH | PA | 15259 |
| 1001724 | -57.15 | | MD, JED HANTVERK | MELVILLE | NY | 11747 |
| 2000421 | -368.00 | | MD, NATHAN M HAMEROF | SAINT PETERSBURG | FL | 33707 |
| 688 | -628.00 | | MEE, C CAROLYN | NICHOLS HILLS | OK | 73116 |
| 50008316 | -117,174.00 | | MEIJER PENSION PLANS | CHICAGO | IL | 60603 |
| 1005459 | -611.85 | | MEINEN TERRY K | GRANBY | CO | 80446 |
| 571 | -3,600.12 | | MELLON GLOBAL SECURI | PITTSBURGH | PA | 15259 |
| 570 | -17,580.82 | | MELLON GLOBAL SECURI | PITTSBURGH | PA | 15259 |
| 2002100 | -38,150.00 | | MELROSE, DAVID W | LARCHMONT | NY | 10538 |
| 50007858 | -73,333.66 | | MERCK & CO | BOSTON | MA | 02111 |
| 5001598 | -677.95 | | MERCK, C. G. | BOSTON | MA | 02116 |
| 5001582 | -2,607.50 | | MERCK, E. | BOSTON | MA | 02116 |
| 5001594 | -938.70 | | MERCK, E.H. | BOSTON | MA | 02116 |
| 50007733 | -2,607.50 | | MERCK, ELIZABETH | NEW YORK | NY | 10017 |
| 5001599 | -677.95 | | MERCK, F.M. | BOSTON | MA | 02116 |
| 5001589 | -2,086.00 | | MERCK, G. | BOSTON | MA | 02116 |
| 50007746 | -677.95 | | MERCK, GEORGE | NEW YORK | NY | 10017 |
| 50007745 | -677.95 | | MERCK, GEORGE | NEW YORK | NY | 10017 |
| 50007739 | -2,086.00 | | MERCK, GEORGE F | NEW YORK | NY | 10017 |

Case 3:02-cv-02133-EBB    Document 203-4    Filed 05/24/2006    Page 4 of 18

| MC64N | | Timely Authorized Claimants | | Page 29 of 49 | |
| MC64N143 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06 1:03 PM | |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 5001581 | -3,285.45 | | MERCK, J | BOSTON | MA | 02116 |
| 50007732 | -3,285.45 | | MERCK, JOSEPHINE | NEW YORK | NY | 10017 |
| 1002940 | -572.40 | | MERIDITH, EVA M | WINDERMERE | FL | 34786 |
| 5001400 | -3,566.00 | | MERTA, LAURIE L. | SEATTLE | WA | 98101 |
| 5001399 | -2,292.00 | | MERTA, LEONARD C. | SEATTLE | WA | 98101 |
| 5001398 | -10,664.00 | | MERTA, LEONARD C. | SEATTLE | WA | 98101 |
| 5001401 | -2,056.00 | | MERTA, LESLIE A. | SEATTLE | WA | 98101 |
| 1002700 | -265.83 | | MESSER, RENA K | ONEONTA | NY | 13820 |
| 1001999 | -3,395.00 | | MESSINA, JOHN B. | EAST WILLISTON | NY | 11596 |
| 5001146 | -18,121.25 | | METHODIST HLTH SVCS | NEW YORK | NY | 10286 |
| 5001145 | -10,872.75 | | METHODIST HLTH SVCS | NEW YORK | NY | 10286 |
| 743 | -741,446.00 | | METROPOLITAN SERIES | BLOOMFIELD HILLS | MI | 48304 |
| 665 | -154,314.52 | | METROPOLITIAN SERIES | BOSTON | MA | 02216 |
| 2000300 | -18,210.00 | | METZ FAMILY TRUST | SCOTTSDALE | AZ | 85257 |
| 1004569 | -9,400.00 | | METZ, EMMANUEL W | NEW YORK | NY | 10281 |
| 557 | -13,365.00 | | MF COP PERM/ SENECA | MILWAUKEE | WI | 53212 |
| 751 | -62,328.00 | | MI LABORERS REN FO/C | DETROIT | MI | 48226 |
| 2001728 | -243.32 | | MICHAEL APTED FILM C | BEVERLY HILLS | CA | 90212 |
| 2003149 | -3,432.00 | | MICHELMAN, CHERRY | LONGMEADOW | MA | 01106 |
| 762 | -604,945.01 | | MICHIGAN CATASTROPHI | LIVONIA | MI | 48152 |
| 5001083 | -604,944.89 | | MICHIGAN CATASTROPHI | CHICAGO | IL | 60607 |
| 1001484 | -2,750.38 | | MICK, JOEL LOUIS | CORONADO | CA | 92118 |
| 800 | -72,527.83 | | MIDSTREAM INVESTMENT | HAMILTON BERMUDA HM0 | | |
| 133 | -940.00 | | MIELE, JEAN | HASTINGS HDSN | NY | 10706 |
| 167 | -402.50 | | MIKITA, PAUL A | SOMERSET | NY | 08873 |
| 1003742 | -332.43 | | MILES, MARGARET R | GREEN VALLEY | AZ | 85614 |
| 291 | -38,675.00 | | MILLER III, WILLIAM | HOUSTON | TX | 77005 |
| 290 | -1,880.00 | | MILLER IV, WILLIAM F | HOUSTON | TX | 77005 |
| 1005787 | -431.25 | | MILLER M H | ATLANTA | GA | 30350 |
| 1003289 | -160.80 | | MILLER, GEORGE F | WALNUT CREEK | CA | 94598 |
| 429 | -83,800.00 | | MILLER, DUNCAN & MAR | KEY LARGO | FL | 33037 |
| 1003217 | -955.63 | | MILLER, JOE A | RENTON | WA | 98058 |
| 2003635 | -612.50 | | MILLER, MARLIN R | GOODYEAR | AZ | 85338 |
| 1002908 | -144.66 | | MILLER, ORLAND D | WEST PALM BEACH | FL | 33409 |
| 5001403 | -3,775.00 | | MILLER, TERESA OLSON | SEATTLE | WA | 98101 |
| 5001402 | -2,661.00 | | MILLER, TERESA OLSON | SEATTLE | WA | 98101 |
| 2001789 | -270.97 | | MILLS, CHARLENE M | ALBUQUERQUE | NM | 87112 |
| 420 | -5,687.75 | | MIRIAM PZENA | LIVINGSTON | NV | 07039 |
| 2003146 | -11,105.00 | | MIRKIN, ZANE L | LONGMEADOW | MA | 01106 |
| 2003137 | -7,630.00 | | MIRKIN, ZANE L | LONGMEADOW | MA | 01106 |
| 5001475 | -53,999.00 | | MITCHELL ENERGY | NEW YORK | NY | 10286 |
| 1002340 | -318.00 | | MITCHELL, JOSEPH R | BERWYN | PA | 19312 |
| 2003150 | -3,810.00 | | MITCHELL, HOWARD | WILBRAHAM | MA | 01095 |
| 338 | -4,878.75 | | MJH INVESTEMENTS LTD | WESTERVILLE | OH | 43081 |
| 436 | -308,521.24 | | MLIIF GLOBAL OPPO FD | LONDON UK | | |
| 5001561 | -331,317.00 | | MM PREMIER SMALL CAP | BOSTON | MA | 02116 |
| 5001564 | -122,028.50 | | MM SELECT SMALL CAP | BOSTON | MA | 02116 |
| 5001565 | -258,406.29 | | MML SMALL CAP EQ | BOSTON | MA | 02116 |

MC64N
MC64N143
Timely Authorized Claimants
ANNUITY AND LIFE RE (HOLDINGS) REPS
Page 30 of 49
12-May-06   1:03 PM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 5001478 | -611,719.00 | | MNA-BOSTON PARTNERS | NEW YORK | NY | 10286 |
| 5001405 | -2,230.05 | | MOHLER, GEORGE E. | SEATTLE | WA | 98101 |
| 5001406 | -1,438.35 | | MOHLER, HEATHER M. | SEATTLE | WA | 98101 |
| 5001407 | -1,438.35 | | MOHLER, JENNY B. | SEATTLE | WA | 98101 |
| 1000642 | -1,477.60 | | MOHR, JAMES L. | MEQUON | WI | 53092 |
| 1003210 | -1,022.67 | | MOMENTHY, ALBERT | CANTONMENT | FL | 32533 |
| 5000981 | -28,659.56 | | MONSANTO SAVINGS AND | CHICAGO | IL | 60607 |
| 244 | -140.50 | | MONSON, KENNETH | CEDAR HILL | MO | 63016 |
| 5001658 | -995,145.00 | | MONTGOMERY COUNTY EM | CHICAGO | IL | 60606 |
| 5001035 | -24,000.00 | | MONTGOMERY COUNTY EM | CHICAGO | IL | 60607 |
| 204 | -30,951.50 | | MOORE, GEORGE B | NEW CANAAN | CT | 06840 |
| 1001372 | -1,630.00 | | MOORE, KEVIN M & KEV | MOUNT ZION | IL | 62549 |
| 5001409 | -3,435.00 | | MORGAN, CECIL | SEATTLE | WA | 98101 |
| 5001410 | -23,693.00 | | MORGAN, CECIL | SEATTLE | WA | 98101 |
| 1004100 | -1,144.80 | | MORLEY, BRADFORD C & | GAINESVILLE | GA | 30501 |
| 1003055 | -520.04 | | MORLEY, MARILYN R. | WAKEFIELD | MA | 01880 |
| 1000645 | -39,362.00 | | MORRIS, PHILIP C | LONGBOAT KEY | FL | 34228 |
| 1003837 | -4,780.00 | | MORT JACOBS PHARMACY | PATERSON | NJ | 07504 |
| 558 | -2,914.00 | | MOSHAEL J STRAUS | HACKENSACK | NJ | 07601 |
| 739 | -8,228.00 | | MRM VALUE PARTNER | NEW YORK | NY | 10022 |
| 1005534 | -488.75 | | MSDWI | PAINTSVILLE | KY | 41240 |
| 50008031 | -2,075.00 | | MSH, SUSAN DUBLIN | CHICAGO | IL | 60606 |
| 5001273 | -108,817.75 | | MTBJ | | | |
| 5001272 | -113,840.66 | | MTBJ | | | |
| 1000733 | -2,425.40 | | MURATA, ALFRED TAKET | NEWPORT BEACH | CA | 92660 |
| 1005513 | -1,088.55 | | MURDOCK OPER 2 | DALLAS | TX | 75214 |
| 5001411 | -5,416.00 | | MURGATROYD, BYRON | SEATTLE | WA | 98101 |
| 5001412 | -2,172.00 | | MURPHY, ROBERT | SEATTLE | WA | 98101 |
| 2003083 | -6,105.00 | | MURRAY, ANDREW L | HENDERSON | NV | 89014 |
| 2001531 | -248.85 | | MURRAY, STACIE R | FORT LAUDERDALE | FL | 33304 |
| 1004622 | -118,240.00 | | MURRAY, WILLIAM J | NEW YORK | NY | 10022 |
| 639 | -44,447.33 | | MUTUAL OF AMERICA | NEW YORK | NY | 10022 |
| 638 | -509,937.12 | | MUTUAL OF AMERICA | NEW YORK | NY | 10022 |
| 5001175 | -2,226.00 | | N., FRED | SAN FRANCISCO | CA | 94120 |
| 1003158 | -572.40 | | NAKASHIMA, HAJIME J | BELLEVUE | WA | 98006 |
| 1001980 | -13,560.00 | | NAPPI, RALPH A | NORTH HILLS | NY | 11507 |
| 51 | -940.00 | | NASTRI, JOSEPH | ROCKVILLE CENTRE | NY | 11570 |
| 50007759 | -1,199.45 | | NATIONAL BUILDERS HA | NEW YORK | NY | 10017 |
| 2002082 | -35,979.92 | | NATIONAL CITY BANK | CLEVELAND | OH | 44135 |
| 5001608 | -1,199.45 | | NATL. BUILD. HARD. C | BOSTON | MA | 02116 |
| 1003852 | -796.03 | | NAUGLER, KENNETH | RAMSEY | NJ | 07446 |
| 678 | -131,203.49 | | NCR AXE HOUGHTON | BOSTON | MA | 02111 |
| 5000957 | -86,487.00 | | NCR CORP - PIMCO | CHICAGO | IL | 60607 |
| 5000843 | -124,056.00 | | NEBF EAP | PITTSBURGH | PA | 15259 |
| 2000128 | -22,880.00 | | NEEDHAM, ELLEN LEVIN | NEW YORK | NY | 10021 |
| 5001763 | -9,800.58 | | NEFE-ESSEX | MINNEAPOLIS | MN | 55485 |
| 2001746 | -11,130.78 | | NELSON, GREG | SCOTTSDALE | AZ | 85260 |
| 50007760 | -4,484.90 | | NEPTIS FOUNDATION | NEW YORK | NY | 10017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MC64N | | | **Timely Authorized Claimants** | | Page 31 | of 49 |
| MC64N143 | | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06 | 1:03 PM |
| Claim # | Net Amount | Award | Description | City | State | Zip |
| 1000665 | -22,540.00 | | NESS JR PHILIP W 1 | GREENWICH | CT | 06830 |
| 5001086 | -21,009.00 | | NEUB, SURDNA-NEUBERG | CHICAGO | IL | 60607 |
| 5001687 | -6,411.80 | | NEUBERGER, AGRILIANC | NEW YORK | NY | 10087 |
| 5001084 | -275,337.15 | | NEUBERGER, FORD FDN | CHICAGO | IL | 60607 |
| 5001710 | -2,873.20 | | NEUBERGER, MID AMERI | NEW YORK | NY | 10087 |
| 2002394 | -4,680.00 | | NEULIGHT, ELLEN B | MELROSE PARK | PA | 19027 |
| 1002119 | -1,334.60 | | NEVINS, LEWIS | SCOTTSDALE | AZ | 85260 |
| 5001711 | -30,139.00 | | NEW YORK PRESBYTERIA | NEW YORK | NY | 10087 |
| 427 | -1,383,592.43 | | NEW YORK STATE TEACH | ALBANY | NY | 12211 |
| 331 | -7,796.47 | | NEWBERGER SCOTT | WESTERVILLE | OH | 43081 |
| 1003883 | -5,635.00 | | NEXT DAY PARTNERS | NEW YORK | NY | 10028 |
| 1003012 | -1,340.91 | | NIELSEN, DONALD | SEATTLE | WA | 98101 |
| 784 | -2,539.35 | | NIELSON, JOANNE H | HAYDEN LAKE | ID | 83835 |
| 5000976 | -200.00 | | NIKE 401K SAVINGS PL | CHICAGO | IL | 60607 |
| 2001053 | -2,148.98 | | NIXON, KENARD WARREN | ALVIN | TX | 77511 |
| 50007762 | -2,294.60 | | NOBORIKA, SANDRA | NEW YORK | NY | 10017 |
| 1000872 | -2,280.10 | | NOLAN, EDWARD P | SOUTHPORT | CT | 06890 |
| 2001091 | -18,800.00 | | NOLTE, CAROL D & RON | LA QUINTA | CA | 92253 |
| 441 | -420,017.00 | | NOMINEE TERRAPIRI & | WESTWOOD | MA | 02090 |
| 5001490 | -14,097.00 | | NON-ERISA, WELLSPAN | NEW YORK | NY | 10286 |
| 5001593 | -1,303.75 | | NORDEN, B. | BOSTON | MA | 02116 |
| 5001591 | -2,086.00 | | NORDEN, C. | BOSTON | MA | 02116 |
| 652 | -4,380.60 | | NORDEN, CARL F | CHARLOTTE | NC | 28288 |
| 50007734 | -2,086.00 | | NORDEN, CAROLINE | NEW YORK | NY | 10017 |
| 5001592 | -4,954.25 | | NORDEN, ELAINA | BOSTON | MA | 02116 |
| 50007740 | -4,954.25 | | NORDEN, ELAINA | NEW YORK | NY | 10017 |
| 5000934 | -5,175.00 | | NORT, TNT-LDN-FORD M | CHICAGO | IL | 60607 |
| 50008112 | -5,583.20 | | NORTH SHORE ASSOCIAT | CHICAGO | IL | 60606 |
| 5001043 | -129,196.50 | | NORTHERN | CHICAGO | IL | 60607 |
| 5001014 | -28,066.86 | | NORTHERN | CHICAGO | IL | 60607 |
| 468 | -15,948.75 | | NORTHERN ARIZONA HEA | FLAGSTAFF | AZ | 86001 |
| 444 | -32,232.00 | | NORTHERN ARIZONA HEA | FLAG STAFF | AZ | 86001 |
| 5001093 | -6,003.00 | | NORTHERN TRUST BANK | CHICAGO | IL | 60607 |
| 50007738 | -25,866.40 | | NORTHWEST NATURAL GA | NEW YORK | NY | 10017 |
| 459 | -467,939.00 | | NOTHWEST AIRLINES | WESTWOOD | MA | 02090 |
| 5001020 | -6,682.50 | | NTGINORTHERN, ZZCCL | CHICAGO | IL | 60607 |
| 5001015 | -44,550.00 | | NTGINORTHERN, ZZSRF | CHICAGO | IL | 60607 |
| 5000870 | -64,589.89 | | NUSCO RETIREMENT PLA | PITTSBURGH | PA | 15259 |
| 5001636 | -60,579.00 | | NY EYE & EAR - GENER | CHICAGO | IL | 60606 |
| 5001637 | -39,430.00 | | NY EYE & EAR - PENSI | CHICAGO | IL | 60606 |
| 5001712 | -512,325.00 | | NYSCRF/HOOVER CAPITA | NEW YORK | NY | 10087 |
| 5001713 | -626,182.70 | | NYSCRF/MONTGOMERY | NEW YORK | NY | 10087 |
| 749 | -11,789.40 | | OAKLAND CO-ROAD AELT | DETROIT | MI | 48226 |
| 1001773 | -367.42 | | OBERWAGER, ALAN | WESTBURY | NY | 11590 |
| 76 | -599.15 | | OBRIEN, THOMAS M | ANDOVER | MA | 01810 |
| 2002393 | -319.60 | | OBRIEN, JULIE | NEW YORK | NY | 10022 |
| 5001683 | -772,581.00 | | OCC ACCUM TR SMALL | NEW YORK | NY | 10105 |
| 50007744 | -2,659.65 | | ODONNELL, NORA | NEW YORK | NY | 10017 |

| MC64N | | | Timely Authorized Claimants | | | Page 32 of 49 |
|---|---|---|---|---|---|---|
| MC64N143 | | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06   1:03 PM |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2000762 | -539.76 | | ODORIZZI, JAMES | BELLEVILLE | IL | 62223 |
| 792 | -62,888.00 | | OFITC SMALL CAP EQUI | DENVER | CO | 80217 |
| 318 | -137,034.00 | | OHIO HEALTH MAST CUS | WESTERVILLE | OH | 43081 |
| 319 | -40,713.00 | | OHIO HEALTH RET PALN | WESTERVILLE | OH | 43081 |
| 740 | -526,300.00 | | OKLAHOMA FIREFIGHTER | OKLAHOMA CITY | OK | 73105 |
| 5001085 | -105,830.00 | | OKLAHOMA LAW ENFORCE | CHICAGO | IL | 60607 |
| 1002904 | -190.80 | | O'LARTE, ROBIN | ROYAL PALM BEACH | FL | 33411 |
| 205 | -2,543.75 | | OLENTIK, SAMANTHA B | NEWPORT COAST | CA | 92657 |
| 1000646 | -3,815.00 | | OLIFIERS, EDNUND W. | SILVER SPRING | MD | 20902 |
| 50008149 | -68,120.00 | | OLSON, KATHERINE L. | CHICAGO | IL | 60606 |
| 50008113 | -150,989.00 | | OLSON, KATHERINE L. | CHICAGO | IL | 60606 |
| 50008114 | -10,175.00 | | OLSON, NORMAN L. | CHICAGO | IL | 60606 |
| 50008111 | -13,084.00 | | OLSON, NORMAN L. | CHICAGO | IL | 60606 |
| 5001413 | -1,748.00 | | OMENN, GILBERT S. | SEATTLE | WA | 98101 |
| 760 | -2,952.00 | | ONNDA IMA | ONNDA | CA | 94563 |
| 796 | -376,419.60 | | OPPENHEIMER DISCOVER | DENVER | CO | 80217 |
| 5000839 | -3,810.00 | | OPPORTUNITY, DREYFUS | PITTSBURGH | PA | 15259 |
| 5001762 | -4,743.75 | | OREGON HEALTH SCI FD | MINNEAPOLIS | MN | 55485 |
| 2000777 | -263.85 | | OSCARSON, ROBERT DON | SCOTTSDALE | AZ | 85262 |
| 224 | -72,009.00 | | OTR NOMINEE NAME FOR | COLUMBUS | OH | 43215 |
| 529 | -8,344.00 | | P &PK FAM LTD PTNRS | MILWAUKEE | WI | 53212 |
| 50008119 | -7,586.00 | | P, RICHARD | CHICAGO | IL | 60606 |
| 50008006 | -2,258.75 | | P, TOM | CHICAGO | IL | 60606 |
| 1004251 | -3,459.50 | | P. G. LIFE PLANNING | WEST HARTFORD | CT | 06107 |
| 5001183 | -362,230.00 | | PA PUB SCH GLOBAL BA | NEWARK | DE | 19713 |
| 2003201 | -59,794.00 | | PAINTERS DISTRICT CO | NEW YORK | NY | 10036 |
| 2002726 | -129,436.62 | | PALLADIUM OFFSHORE L | HAMILTON HM MX | | |
| 50008115 | -53,340.00 | | PALMER, NANCY J | CHICAGO | IL | 60606 |
| 5001414 | -18,250.00 | | PALUMBO, RALPH | SEATTLE | WA | 98101 |
| 2001294 | -2,607.65 | | PANTANGCO, LINDA B | WORTHINGTON | OH | 43085 |
| 1002481 | -445.20 | | PANZER, JAMES | GORDON | NE | 69343 |
| 2000051 | -7,778.06 | | PARA PARTNER SLP | NEW YORK | NY | 10022 |
| 5001736 | -2,404.16 | | PARKER | TULSA | OK | 74135 |
| 1004154 | -547.05 | | PARKER SR, PHIL L | ODESSA | TX | 79768 |
| 50007737 | -1,354.02 | | PARKER, DOUGLAS M | NEW YORK | NY | 10017 |
| 1003046 | -113.76 | | PARKS, MR JACK | GREENFIELD | IN | 46140 |
| 328 | -29,615.00 | | PAROCHIAL PLAN A SMA | WESTERVILLE | OH | 43081 |
| 5000163 | -350.00 | | PARTAP, ANU NITA | ST LOUIS | MO | 63124 |
| 714 | -7,520.00 | | PARTAP, MOHINDER | ST LOUIS | MO | 63124 |
| 5000182 | -26,775.00 | | PARTAP, MOHINDER | SAINT LOUIS | MO | 63124 |
| 5000161 | -5,640.00 | | PARTAP, MOHINDER | ST LOUIS | MO | 63124 |
| 5000169 | -78,858.00 | | PARTAP, PRABHA | SAINT LOUIS | MO | 63124 |
| 5000168 | -106,362.80 | | PARTAP, PRABHA | SAINT LOUIS | MO | 63124 |
| 1001376 | -11,280.00 | | PARTAP, PRABHA | LADUE | MO | 63124 |
| 5000166 | -130,018.00 | | PARTAP. PRABHA | ST LOUIS | MO | 63124 |
| 5001079 | -130,762.00 | | PARTBOSTO, TEXAS MUT | CHICAGO | IL | 60607 |
| 50007780 | -5,074.00 | | PARTNE, ADR1225 STYE | NEW YORK | NY | 10017 |
| 5001776 | -39,432.00 | | PARTNER, D.B. REINHA | MINNEAPOLIS | MN | 55485 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 5001257 | -289,318.00 | | PARTNERS, BAY POND | BOSTON | MA | 02109 |
| 5001236 | -5,702.40 | | PARTNERS, GLENBROOK | SAN FRANCISCO | CA | 94133 |
| 1001840 | -636.00 | | PARTNERS, NORTHWEST | GLENCOE | IL | 60022 |
| 5001261 | -73,352.95 | | PARTNERS, WOLF CREEK | BOSTON | MA | 02109 |
| 5001583 | -5,527.90 | | PARTNERSHIP 3000 | BOSTON | MA | 02116 |
| 1002206 | -224.87 | | PATEL, AMIT N | ROSELLE | IL | 60172 |
| 1001788 | -699.60 | | PATYK, DANIEL G | MENDHAM | NJ | 07945 |
| 551 | -1,701.25 | | PAUL, SHARON D | MARIETTA | OH | 45750 |
| 2003650 | -92.00 | | PC, PAUL L WRIGHT MD | HERMOSA | SD | 57744 |
| 5001485 | -166,467.00 | | PEABODY HOLDING COMP | NEW YORK | NY | 10286 |
| 1005602 | -287.50 | | PEABODY, DANIEL G | YORK | ME | 03909 |
| 50008272 | -2,835.04 | | PEARL, DONALD J | CHICAGO | IL | 60603 |
| 5000878 | -374,826.69 | | PECO ENERGY COMPANY | PITTSBURGH | PA | 15259 |
| 1003794 | -1,880.00 | | PEEPALL, GORDON JOHN | RIDGEWOOD | NJ | 07450 |
| 1004736 | -1,484.50 | | PELTON, WILLIAM E & | SAUNDERSTOWN | RI | 02874 |
| 5001180 | -19,550.00 | | PEN-BRANDYWINE, DIST | SAN FRANCISCO | CA | 94120 |
| 698 | -237,320.00 | | PENN SERIES SMALL CA | RADNOR | PA | 19087 |
| 611 | -88,298.00 | | PENSION PLAN FOR THE | PHILADELPHIA | PA | 19153 |
| 1005798 | -1,662.30 | | PENSION, GENERAL IND | PITTSBURGH | PA | 15244 |
| 5001499 | -2,814.45 | | PENSION, LOCAL 813 | NEW YORK | NY | 10286 |
| 5000901 | -65,709.30 | | PENSION, RAYTHEON MA | PITTSBURGH | PA | 15259 |
| 5001214 | -13,275.90 | | PENSION, SUSQUEHANNA | SAN FRANCISCO | CA | 94133 |
| 5001000 | -40,095.00 | | PENSION, SYNTEX INC. | CHICAGO | IL | 60607 |
| 5000916 | -93,028.34 | | PENSION, UNITED SPAC | PITTSBURGH | PA | 15259 |
| 5001489 | -6,858.00 | | PENSION, WELLSPAN HE | NEW YORK | NY | 10286 |
| 5001152 | -17,250.00 | | PENSION/BRANDYWINE, | SAN FRANCISCO | CA | 94120 |
| 5000879 | -116,395.50 | | PENSION-PZENA | PITTSBURGH | PA | 15259 |
| 5001473 | -23,652.00 | | PENSN, CWA/ITU NEGOT | NEW YORK | NY | 10286 |
| 225 | -113,500.00 | | PEOPLE'S BANK | BRIDGEPORT | CT | 06604 |
| 1001662 | -9,400.00 | | PERACCA, ALLYSON B. | ROSS | CA | 94957 |
| 1001663 | -9,400.00 | | PERACCA, GALEN GREGO | ROSS | CA | 94957 |
| 1001664 | -131,600.00 | | PERACCA, PETER | ROSS | CA | 94957 |
| 5001416 | -76,775.00 | | PERAZZOLI, F. LOUIS | SEATTLE | WA | 98101 |
| 5001769 | -67,939.38 | | PEREGRINE SM CAP | MINNEAPOLIS | MN | 55485 |
| 5001770 | -103,781.13 | | PEREGRINE SMALL CAP | MINNEAPOLIS | MN | 55485 |
| 5001477 | -61,953.15 | | PEREGRINE, MNA - | NEW YORK | NY | 10286 |
| 1002005 | -1,615.50 | | PERITZ, *** MORTON | NEW YORK | NY | 10017 |
| 1001951 | -254.40 | | PERLEY, RUSTY | PAUL | ID | 83347 |
| 2001917 | -2,443.75 | | PERLICK INVESTMENTS | PALM BEACH | FL | 33480 |
| 2000739 | -276.00 | | PERRINE, JANIE O | GOLDSBORO | NC | 27534 |
| 1003596 | -254.40 | | PETESCH, EUGENE | EAST WENATCHEE | WA | 98802 |
| 1001706 | -367.42 | | PETRINO, ANTHONY D | HUNTINGTON STA | NY | 11746 |
| 2002399 | -44.00 | | PETRUZILLO, ANTOINET | SYOSSET | NY | 11791 |
| 1004615 | -198,360.00 | | PH INVESTMENTS LLC | BOSTON | MA | 02110 |
| 5000159 | -4,466.00 | | PHELAN SR, JOHN F | CROMWELL | CT | 06416 |
| 5000151 | -4,496.00 | | PHELAN SR, JOHN F | CROMWELL | CT | 06416 |
| 2000274 | -1,646.50 | | PHELAN, DANIEL | MOORESTOWN | NJ | 08057 |
| 1003377 | -250.06 | | PHILLIPS, ROBERT L. | MORAGA | CA | 94556 |

| | | Timely Authorized Claimants | | | Page 34 of 49 |
|---|---|---|---|---|---|
| MC64N | | | | | |
| MC64N143 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06   1:03 PM |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1003945 | -1,590.00 | | PICK, ROBERT S | CHERRY HILL | NJ | 08003 |
| 2001939 | -894.25 | | PICKEN, M JOAN | TUCSON | AZ | 85743 |
| 5001679 | -521,970.00 | | PIMCO OPPORTUNITY FD | NEW YORK | NY | 10105 |
| 631 | -31,185.00 | | PIMCO RCM GLOBAL | NEWPORT BEACH | CA | 92660 |
| 632 | -145,233.00 | | PIMCO RCM SMALL CAP | NEWPORT BEACH | CA | 92660 |
| 5000951 | -45,339.00 | | PIMCO, NYT - PIMCO - | CHICAGO | IL | 60607 |
| 65 | -2,288.00 | | PINCUS ANNA BULLE | COOPER CITY | FL | 33026 |
| 5001600 | -65,083.20 | | PINNACLE INTL | BOSTON | MA | 02116 |
| 5001154 | -3,118.50 | | PINNACLE, UNIFIED WE | SAN FRANCISCO | CA | 94120 |
| 5000984 | -28,512.00 | | PL, BAUSCH | CHICAGO | IL | 60607 |
| 5001697 | -3,324.40 | | PL, EDWIN B. STIMPSO | NEW YORK | NY | 10087 |
| 5000964 | -204,317.00 | | PLA, MOTION PICTURE | CHICAGO | IL | 60607 |
| 5001397 | -17,865.00 | | PLA, RICHARD A. MERR | SEATTLE | WA | 98101 |
| 5001067 | -46,960.34 | | PLA, UNITED AIRLINES | CHICAGO | IL | 60607 |
| 2000279 | -9,339.75 | | PLANTATION INCORPORA | WILMINGTON | DE | 19801 |
| 1002900 | -156.58 | | PLANTILLA, LINA | BELLE HARBOR | NY | 11694 |
| 5001208 | -2,227.50 | | PLASTERERS', NEW MEX | SAN FRANCISCO | CA | 94133 |
| 5001346 | -5,208.00 | | PLN, MARK CHAPMAN BE | SEATTLE | WA | 98101 |
| 601 | -70,808.00 | | PLUMBERS & PIPE FITT | CLEVELAND | OH | 44135 |
| 655 | -33,072.00 | | PLUMBERS LOC 690 PEN | CHARLOTTE | NC | 28288 |
| 346 | -22,275.00 | | PMI MORTGAGE INSURAN | WALNUT CREEK | CA | 94597 |
| 5000895 | -159,646.00 | | PNM RESOURCES, INC. | PITTSBURGH | PA | 15259 |
| 2001388 | -455.65 | | POERNER, ALLEN & DIA | SAN ANTONIO | TX | 78261 |
| 2001389 | -455.65 | | POERNER, ALLEN W | SAN ANTONIO | TX | 78261 |
| 2001382 | -455.65 | | POERNER, ALLEN W | SAN ANTONIO | TX | 78261 |
| 5001597 | -6,883.80 | | POLICE, NEWPORT | BOSTON | MA | 02116 |
| 311 | -65,202.00 | | POLICEMAN & FIREFIGH | WESTERVILLE | OH | 43081 |
| 5001065 | -908,814.00 | | POLICEMEN S ANNUITY | CHICAGO | IL | 60607 |
| 1003906 | -431.02 | | POLLACK, RICHARD A | NEW YORK | NY | 10004 |
| 2003379 | -5,265.00 | | POLLAK, DAVE | EAST BRUNSWICK | NJ | 08816 |
| 1001636 | -3,090.25 | | POLOSKY, MICHAEL | CARMEL | CA | 93923 |
| 1001950 | -190.80 | | POORMAN, EMILY E & R | ROY | UT | 84067 |
| 2000642 | -184.00 | | POPE, DAVID | ANNAPOLIS | MD | 21401 |
| 2000994 | -47.00 | | POSSICK, DANA E & JU | WOODSTOCK | GA | 30188 |
| 1002048 | -636.00 | | POSTER, DAVID | NEW YORK | NY | 10014 |
| 563 | -7,331.25 | | POTAWATOMI MINORS TR | MILWAUKEE | WI | 53212 |
| 2000659 | -184.00 | | POTTER, EUGENIA C | PORTLAND | OR | 97219 |
| 5000032 | -3,478.75 | | POWERS, SEAN S | COLUMBUS | OH | 43204 |
| 5000988 | -114,026.00 | | PRESBYTERIAN HCS BOS | CHICAGO | IL | 60607 |
| 5001715 | -12,206.00 | | PRESBYTERIAN SYSTEMS | NEW YORK | NY | 10087 |
| 5001724 | -5,925.00 | | PRESBYTERIAN, NEW YO | NEW YORK | NY | 10087 |
| 1000949 | -376.00 | | PRESTIA, ALAN E | NESCONSET | NY | 11767 |
| 5001417 | -1,806.00 | | PRESTON, THOMAS A. | SEATTLE | WA | 98101 |
| 1002927 | -826.80 | | PRIBELL, BRENDA A | ORLANDO | FL | 32804 |
| 2001975 | -2,455.60 | | PRICE, JAMES R | BROOKFIELD | WI | 53945 |
| 5000897 | -824.00 | | PRIM - WELLINGTON MG | PITTSBURGH | PA | 15259 |
| 1001685 | -190.80 | | PRINZIVALLI-, JOHN | HADLEY | MA | 01035 |
| 5001178 | -318.00 | | PRITCHETT, ELIZABETH | SAN FRANCISCO | CA | 94120 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 202 | -18,800.00 | | PRODUCTION CARTIDE & | WARREN | MI | 48089 |
| 5000949 | -93,259.80 | | PROGRESS COMMON APPR | CHICAGO | IL | 60607 |
| 5001462 | -11,095.00 | | PROPANE, SUBURBAN | NEW YORK | NY | 10286 |
| 1001707 | -917.68 | | PRTNSHP, BERNICE COS | DELRAY BEACH | FL | 33446 |
| 5001612 | -539,962.50 | | PSCO PARTNERS LTD. | BOSTON | MA | 02116 |
| 5001018 | -38,100.00 | | PUBLIC EMP RETIREMEN | CHICAGO | IL | 60607 |
| 5001500 | -90,221.03 | | PUBLIC SERVICE GAS & | NEW YORK | NY | 10286 |
| 348 | -5,580.00 | | PUCHALSKI, MARION R | PALISADES PARK | NJ | 07650 |
| 802 | -7,573.50 | | PULVER, ROBERT | ROCHESTER | NY | 14623 |
| 5000874 | -260,564.50 | | PZENA SMALL - CAP IN | PITTSBURGH | PA | 15259 |
| 5000831 | -378,842.25 | | PZENA SMALL CAP VALU | PITTSBURGH | PA | 15259 |
| 5000963 | -39,621.00 | | PZENA, HEICO - | CHICAGO | IL | 60607 |
| 1002843 | -227.01 | | QUELLET, ARLENE A. | WOODSTOCK | GA | 30189 |
| 2001596 | -305.80 | | QUINBY, MABLE W | HAYES | VA | 23072 |
| 5001090 | -1,757.59 | | R, LIFEWAY CHRISTIAN | CHICAGO | IL | 60607 |
| 50008121 | -28,530.00 | | RADCLIFFE, LAURA | CHICAGO | IL | 60606 |
| 50008122 | -5,037.00 | | RADCLIFFE, LAURA | CHICAGO | IL | 60606 |
| 50008116 | -5,037.00 | | RADCLIFFE, LAURA | CHICAGO | IL | 60606 |
| 50008117 | -4,683.00 | | RADCLIFFE, LAURA R. | CHICAGO | IL | 60606 |
| 50008108 | -763.00 | | RADCLIFFE, LAURA RAD | CHICAGO | IL | 60606 |
| 50008120 | -4,683.00 | | RADCLIFFE, RICHARD P | CHICAGO | IL | 60606 |
| 50008118 | -1,128.00 | | RADCLIFFE, RICHARD P | CHICAGO | IL | 60606 |
| 1005573 | -831.15 | | RAINWATER, EDWIN L | ROCKPORT | TX | 78382 |
| 1003194 | -129.08 | | RALEIGH, MAUREEN | HOUSTON | TX | 77084 |
| 1003173 | -191.13 | | RALEIGH, MAUREEN G | HOUSTON | TX | 77084 |
| 2002868 | -517.50 | | RAMGE, LINDA K | WILMINGTON | NC | 28405 |
| 1001349 | -34,684.00 | | RAMSEY, MICHAEL M | CHICAGO | IL | 60610 |
| 5001419 | -7,326.00 | | RANEY, ROBERT & FRAN | SEATTLE | WA | 98101 |
| 5001418 | -2,969.00 | | RANEY, ROBERT A. | SEATTLE | WA | 98101 |
| 1002052 | -1,017.60 | | RANZAL, THEODORE | WHITE PLAINS | NY | 10604 |
| 1005262 | -258.75 | | RAVENEL, CATHERINE | PALM DESERT | CA | 92211 |
| 5000900 | -17,250.00 | | RAY CO COMBINED DB/D | PITTSBURGH | PA | 15259 |
| 50007764 | -1,303.75 | | RAY, ALBERT E | NEW YORK | NY | 10017 |
| 2000702 | -368.00 | | RAY, JOHN W | RIVERDALE | GA | 30274 |
| 5001265 | -126,522.00 | | RAYTHEON MASTER PEN | BOSTON | MA | 02109 |
| 5000903 | -86,250.00 | | RAYTHEON MASTER PEN | PITTSBURGH | PA | 15259 |
| 5000902 | -67,876.00 | | RAYTHEON MASTER PEN | PITTSBURGH | PA | 15259 |
| 400 | -330,207.70 | | RBB BOSTON PARTNERS | BOSTON | MA | 02109 |
| 398 | -3,290,848.75 | | RBB BOSTON PARTNERS | BOSTON | MA | 02109 |
| 5001016 | -49,169.44 | | RCB AFGT MONTGOMERY | CHICAGO | IL | 60607 |
| 50007788 | -1,355.90 | | RE, MLC1000 F/B/O MM | NEW YORK | NY | 10017 |
| 157 | -1,593.80 | | REDDY, SUDARSHAN R | CLINTON TWP | MI | 48038 |
| 50008072 | -1,692.00 | | REED, JUDITH D. | CHICAGO | IL | 60606 |
| 706 | -43,510.00 | | REIMAN FDN INC STRON | MILWAUKEE | WI | 53202 |
| 5001579 | -4,965.00 | | REITENBACH, N&M | BOSTON | MA | 02116 |
| 358 | -368.00 | | RELIANCE FINANCIAL S | DEFIANCE | OH | 43512 |
| 5001249 | -9,801.00 | | REMAI, BERNARD OSHER | SAN FRANCISCO | CA | 94133 |
| 696 | -7,956.00 | | RENARD, HENRY P | SHERMAN | CT | 06784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MC64N | | **Timely Authorized Claimants** | | | Page 36 | of 49 |
| MC64N143 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06 | 1:03 PM |
| Claim # | Net Amount | Award | Description | City | State | Zip |
| 5001421 | -3,548.00 | | RENERIS, KEN | SEATTLE | WA | 98101 |
| 5001420 | -49,108.00 | | RENERIS, KEN | SEATTLE | WA | 98101 |
| 50008003 | -113,045.00 | | RENIER PARTNERS, L.P | CHICAGO | IL | 60606 |
| 50008125 | -3,815.00 | | RENIER, JOAN | CHICAGO | IL | 60606 |
| 806 | -630.75 | | RESEARCH TRIANGLE FD | CHAPEL HILL | NC | 27515 |
| 5001716 | -31,795.30 | | RESERVE INTERNATIONA | NEW YORK | NY | 10087 |
| 2001700 | -276.00 | | RESTIVO, MARION C | PITTSBORO | NC | 27312 |
| 5001787 | -16,883.16 | | RET PLAN HOSP EMP - | MINNEAPOLIS | MN | 55485 |
| 5001699 | -36,668.50 | | RET, FARMLAND IND. I | NEW YORK | NY | 10087 |
| 5001250 | -1,960.20 | | RETI, BAY AREA RADIO | SAN FRANCISCO | CA | 94133 |
| 5001003 | -55,608.00 | | RETIR, TWIN DISC INC | CHICAGO | IL | 60607 |
| 5000977 | -4,569.04 | | RETIRE, PILKINGTON N | CHICAGO | IL | 60607 |
| 5000867 | -10,243.00 | | RETIREMENT PLAN-MARY | PITTSBURGH | PA | 15259 |
| 5000941 | -177,434.00 | | RETIREMENT PROGRAM P | CHICAGO | IL | 60607 |
| 5001696 | -61,064.00 | | RETIREMENT, DENVER E | NEW YORK | NY | 10087 |
| 5000943 | -812.57 | | RETIREMENT, RIO TINT | CHICAGO | IL | 60607 |
| 2003223 | -9,400.00 | | REUBA, JOHN W | PARADISE VALLEY | AZ | 85253 |
| 1002752 | -1,553.25 | | REYER, BRIGITTE EVA | SCOTTSVILLE | VA | 24590 |
| 1005506 | -831.15 | | REYNOLDS, DEAN WITTE | FOX POINT | WI | 53217 |
| 1005384 | -831.15 | | REYNOLDS, DEAN WITTE | MIDLAND | TX | 79707 |
| 1005221 | -763.00 | | REYNOLDS, DEAN WITTE | SAN MARCOS | CA | 92069 |
| 2000518 | -92.00 | | REYNOLDS, WILLIAM G | CLEVELAND | TN | 37311 |
| 5000927 | -2,645.00 | | REYWAL | CHICAGO | IL | 60607 |
| 722 | -59,706.24 | | RF 67 THRIVENT SMALL | APPLETON | WI | 54919 |
| 721 | -24,787.21 | | RF 69 THRIVENT FINAN | APPLETON | WI | 54919 |
| 2002153 | -477,022.02 | | RF51 SMALL CAP STOCK | APPLETON | WI | 54919 |
| 1001876 | -187.67 | | RHOADES, GORDON | CRESCENT CITY | IL | 60928 |
| 2003232 | -564.00 | | RICCIO, LAWRENCE | ENGLISHTOWN | NJ | 07726 |
| 10 | -1,510.00 | | RICHARDS, JOHN | HAYDEN | ID | 83835 |
| 5001251 | -2,494.80 | | RICK A RAY SMALL CAP | SAN FRANCISCO | CA | 94133 |
| 1005879 | -18,800.00 | | RIPPETO, J DOUGLAS | HILTON HEAD ISL | SC | 29928 |
| 1005416 | -9,400.00 | | RIPPETO, J DOUGLAS | HILTON HEAD | SC | 29928 |
| 2000785 | -92.00 | | RISTOW, FRED A | JOHNS ISLAND | SC | 29455 |
| 726 | -4,449.20 | | RITTER EQUITY PARTNE | CLAYTON | MO | 63105 |
| 50007761 | -573.65 | | RIVARD, DOUGLAS | NEW YORK | NY | 10017 |
| 5001595 | -782.25 | | RIVERLIFE | BOSTON | MA | 02116 |
| 50007743 | -782.25 | | RIVERLIFE INVESTMENT | NEW YORK | NY | 10017 |
| 47 | -12,150.00 | | ROBBINS, ROBERT M & | BLOOMFIELD | MI | 48302 |
| 5001345 | -4,766.00 | | ROBERT G. CASEY PS P | SEATTLE | WA | 98101 |
| 138 | -2,035.00 | | ROBERTS III, JOSEPH | CANAAN | NH | 03741 |
| 1001722 | -76.20 | | ROBERTS, LARRY P | NEW ROCHELLE | NY | 10801 |
| 1001696 | -382.76 | | ROBERTS, LARRY P. | NEW ROCHELLE | NY | 10801 |
| 1002291 | -95.55 | | ROBERTS, RICHARD | WEST FARGO | ND | 58078 |
| 50007779 | -2,494.00 | | ROBERTSON, ADR1224 R | NEW YORK | NY | 10017 |
| 2002925 | -3,432.00 | | ROBERTSON, WILLIAM | MILFORD | CT | 06460 |
| 5000904 | -8,910.00 | | ROCKEFELLER FAMILY F | PITTSBURGH | PA | 15259 |
| 1004295 | -402.38 | | RODAKOWSKI, GARRY P | VIDA | OR | 97488 |
| 1005552 | -1,202.66 | | RODGERS JR, B.O. | CHARLOTTE | NC | 28218 |

| MC64N | | | Timely Authorized Claimants | | Page 37 of 49 | |
|---|---|---|---|---|---|---|
| MC64N143 | | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:03 PM | |
| Claim # | Net Amount | Award | Description | City | State | Zip |
| 1002000 | -2,810.00 | | ROGERS, CHARLES E | PORT WA | NY | 11050 |
| 5001037 | -100,170.00 | | ROLLINS COLLEGE HARB | CHICAGO | IL | 60607 |
| 201 | -1,487.85 | | RON & LAURA BURLEY T | APPLEGATE | OR | 97530 |
| 5000324 | -6,105.00 | | RONSON, STEVEN J | STAMFORD | CT | 06903 |
| 50008317 | -1,434.35 | | ROOFERS LOCAL 149 PE | CHICAGO | IL | 60603 |
| 5000962 | -648,739.00 | | ROSEMOUNT - WILLIAM | CHICAGO | IL | 60607 |
| 5001173 | -2,075.55 | | ROSEN, DOUGLAS J & M | SAN FRANCISCO | CA | 94120 |
| 1001866 | -595.71 | | ROSEN, LOIS S | DEERFIELD | IL | 60015 |
| 5001423 | -8,718.00 | | ROSENE, HARVEY D. MA | SEATTLE | WA | 98101 |
| 693 | -8,910.00 | | ROSENHEEM, HARRY T | AMBLER | PA | 19002 |
| 1002887 | -215.52 | | ROSNESS, BETTY J | GOLETA | CA | 93117 |
| 5001424 | -5,624.00 | | ROSS, DOUGLAS T. | SEATTLE | WA | 98101 |
| 2003053 | -7,630.00 | | ROSS, JACK | FOREST HILLS | NY | 11375 |
| 5001427 | -3,794.00 | | ROSS, JEAN T. | SEATTLE | WA | 98101 |
| 5001425 | -23,493.50 | | ROSS, JEAN T. | SEATTLE | WA | 98101 |
| 5001426 | -10,665.00 | | ROSS, JEAN T. | SEATTLE | WA | 98101 |
| 5001428 | -5,855.00 | | ROSS, VALERIE R. | SEATTLE | WA | 98101 |
| 2001858 | -1,500.75 | | ROTH, ANGELO L SPOTO | ROCKFORD | IL | 61107 |
| 50008047 | -508.75 | | ROTH, JOYCE A. EDELS | CHICAGO | IL | 60606 |
| 5001445 | -1,776.00 | | ROTH, LISA ROBERTS S | SEATTLE | WA | 98101 |
| 50008012 | -305.25 | | ROTH, MELISSA REED B | CHICAGO | IL | 60606 |
| 50008074 | -3,008.00 | | ROTH, R ANN JONES | CHICAGO | IL | 60606 |
| 2001606 | -621.40 | | ROTH, RICHARD E DICK | SUMMERFIELD | NC | 27358 |
| 2001736 | -1,128.00 | | ROTH, WILBUR W WASHB | SEATTLE | WA | 98199 |
| 1005735 | -707.15 | | ROTHE, PEGGY M | ROLLINSVILLE | CO | 80474 |
| 1003810 | -1,112.00 | | ROTUNDO, ALISA R & D | CHANDLER | AZ | 85249 |
| 5001429 | -9,711.00 | | ROVINSKY, VLADIMIR | SEATTLE | WA | 98101 |
| 50007729 | -2,190.30 | | ROXE, JOSEPH D | NEW YORK | NY | 10017 |
| 568 | -4,172.50 | | ROYAL TRUST CORP OF | VANCOUVER BC V6E 4P3 | | |
| 578 | -60,946.92 | | ROYAL TRUST CORPORAT | VANCOUVER BC V6E 4P3 | | |
| 4 | -1,818,939.00 | | ROYCE OPPORTUNITY FU | NEW YORK | NY | 10019 |
| 518 | -6,858.00 | | RTD CHARTWELL INV PA | MILWAUKEE | WI | 53212 |
| 322 | -876.72 | | RTD/ATU PENSION STER | WESTERVILLE | OH | 43081 |
| 213 | -461.75 | | RUBIN, GERALD | LOS ANGELES | CA | 90066 |
| 1000648 | -19,745.00 | | RUDGES, SEYMOUR C. | LONGBOAT KEY | FL | 34228 |
| 5001430 | -1,313.00 | | RUDOLF, CAMERON | SEATTLE | WA | 98101 |
| 5001438 | -85,710.00 | | RUDOLF, ELIZABETH | SEATTLE | WA | 98101 |
| 5001431 | -1,856.40 | | RUDOLF, EMILY | SEATTLE | WA | 98101 |
| 5001433 | -1,856.40 | | RUDOLF, FRANCES | SEATTLE | WA | 98101 |
| 5001434 | -479,431.00 | | RUDOLF, JOHN C. | SEATTLE | WA | 98101 |
| 5001435 | -1,405.00 | | RUDOLF, JOHN COLLINS | SEATTLE | WA | 98101 |
| 5001437 | -2,380.00 | | RUDOLF, KERMIT M. | SEATTLE | WA | 98101 |
| 5001439 | -7,338.00 | | RUDOLF, MARY JO | SEATTLE | WA | 98101 |
| 5001440 | -5,727.00 | | RUDOLF, MATTHEW | SEATTLE | WA | 98101 |
| 1002174 | -1,208.40 | | RUPERT, GARY F | ANN ARBOR | MI | 48108 |
| 1003212 | -771.71 | | RUPP, DR STEPHEN | SEATTLE | WA | 98105 |
| 2002931 | -2,288.00 | | RUSSO, MAUREEN | VALRICO | FL | 33594 |
| 5000136 | -4,678.00 | | RUVO, GERARD M | RIDGEFIELD | CT | 06877 |

| MC64N    |             |       | Timely Authorized Claimants       |                |       | Page 38    | of | 49 |
|----------|-------------|-------|-----------------------------------|----------------|-------|------------|----|----|
| MC64N143 |             |       | ANNUITY AND LIFE RE (HOLDINGS) REPS |              |       | 12-May-06  | 1:03 PM |  |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 5001491 | -177,165.00 |  | RWDSU LOCAL #338 | NEW YORK | NY | 10286 |
| 292 | -2,513.47 |  | RYALL, RICHARD E | SPRINGFIELD | MA | 01103 |
| 5001210 | -4,009.50 |  | RYDER, NED | SAN FRANCISCO | CA | 94133 |
| 5001057 | -1,581.25 |  | S, JAY H. BAKER CHIL | CHICAGO | IL | 60607 |
| 5001056 | -1,581.25 |  | S, JAY H. BAKER CHIL | CHICAGO | IL | 60607 |
| 5001060 | -1,581.25 |  | S, WILLIAM S. KELLOG | CHICAGO | IL | 60607 |
| 5001059 | -1,581.25 |  | S, WILLIAM S. KELLOG | CHICAGO | IL | 60607 |
| 5001492 | -12,650.00 |  | S.G.M. BRANDYWINE AS | NEW YORK | NY | 10286 |
| 731 | -20,445.00 |  | S/B SMALL CAP VALUE | NEW YORK | NY | 10158 |
| 2000531 | -92.00 |  | SAFFORD, GERALD G | GREEN BAY | WI | 54313 |
| 5000987 | -6,333.20 |  | SALAR, NAVISTAR INT | CHICAGO | IL | 60607 |
| 2000872 | -3,817.00 |  | SALEK, CHARLES J | STAMFORD | CT | 06902 |
| 804 | -5,088.00 |  | SALISBUY, ROGER | HAYDEN LAKE | ID | 83835 |
| 5001069 | -693,772.40 |  | SAN FRANCISCO CITY A | CHICAGO | IL | 60607 |
| 445 | -7,903.05 |  | SARATOGRA FINANCIAL | HAUPPAUGE | NY | 11788 |
| 1002319 | -190.98 |  | SATKIN, EILEEN | WESTFIELD | NJ | 07090 |
| 28 | -1,322.50 |  | SAURO, THOMAS B | SUMNER | WA | 98390 |
| 1003761 | -3,688.80 |  | SAYEAU, C MICHAEL | CHAPEL HILL | NC | 27517 |
| 5001048 | -64,975.00 |  | SAYLESLOOMI, DETROIT | CHICAGO | IL | 60607 |
| 5001282 | -73,063.89 |  | SC, PROTECTIVE LIFE | JERSEY CITY | NJ | 07302 |
| 674 | -204,180.84 |  | SCADDER SMALL COMPAN | BALTIMORE | MD | 21202 |
| 672 | -201,682.93 |  | SCADDER VARIABLE SER | BALTIMORE | MD | 21202 |
| 130 | -2,384.01 |  | SCAGLIONE, ALDO | FORT MYERS | FL | 33916 |
| 152 | -5,341.00 |  | SCHAEFER, RUDOLPH J | DALLAS | TX | 75201 |
| 1003583 | -2,598.75 |  | SCHANCK JR, WILLIAM | RED BANK | NJ | 07701 |
| 1003792 | -2,702.00 |  | SCHERMER, ANTON | TENAFLY | NJ | 07670 |
| 1003817 | -992.00 |  | SCHERMER, REALF | ENGLEWOOD | NJ | 07631 |
| 287 | -6,750.00 |  | SCHERRER, TONY A | SEATTLE | WA | 98199 |
| 1002432 | -684.46 |  | SCHIRO, FRANK G | SACRAMENTO | CA | 95822 |
| 1002260 | -324.45 |  | SCHLEIF, EARL & YVON | WAUWATOSA | WI | 53222 |
| 5001268 | -2,935.00 |  | SCHLOZMAN, KAY L | JERSEY CITY | NJ | 07310 |
| 50008129 | -5,328.00 |  | SCHMITT, DAVID K. | CHICAGO | IL | 60606 |
| 50008128 | -188.00 |  | SCHMITT, DAVID K. | CHICAGO | IL | 60606 |
| 1005691 | -369.65 |  | SCHNEIDER, MURRAY | LEVITTOWN | NY | 11756 |
| 70 | -15,262.50 |  | SCHOCH, DOROTHEA J | PLANTATION | FL | 33325 |
| 1003590 | -720.58 |  | SCHODDE, DAVID | ENUMCLAW | WA | 98022 |
| 1002170 | -324.45 |  | SCHOENHERR, JAME | LANSING | MI | 48906 |
| 5000906 | -9,062.00 |  | SCHOOL, ST. PAUL'S | PITTSBURGH | PA | 15259 |
| 2000119 | -91,060.00 |  | SCHOTTENFELD QUALIFI | NEW YORK | NY | 10022 |
| 50008261 | -8,505.24 |  | SCHREIBER, BEVERLY D | CHICAGO | IL | 60603 |
| 1002947 | -415.68 |  | SCHRENK, MITCH | OVIEDO | FL | 32765 |
| 1004299 | -552.78 |  | SCHRODER, RAYOND | MOUNTAIN HOME | AR | 72653 |
| 1002133 | -597.30 |  | SCHWAMM, JOHN & LIND | ANCHORAGE | AK | 99501 |
| 2002996 | -1,272.00 |  | SCHWARTZ, BEN | DEERFIELD | IL | 60015 |
| 1003775 | -338.78 |  | SCHWARTZ, MICHAEL & | LIVINGSTON | NJ | 07039 |
| 50007774 | -6,536.00 |  | SCOFIELD, ADR 1206 J | NEW YORK | NY | 10017 |
| 50007786 | -1,376.00 |  | SCOFIELD, ADR1234 JO | NEW YORK | NY | 10017 |
| 1003464 | -455.84 |  | SCOTT, LYNN N. | WALNUT CREEK | CA | 94597 |

| MC64N | | | Timely Authorized Claimants | | | Page 39 of 49 |
|---|---|---|---|---|---|---|
| MC64N143 | | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06   1:03 PM |
| Claim # | Net Amount | Award | Description | City | State | Zip |
| 5000859 | -508,282.00 | | SCPMG-KEOGH-FD D-AGG | PITTSBURGH | PA | 15259 |
| 5001280 | -4,216.48 | | -SCV, LEBLANC TECHNO | JERSEY CITY | NJ | 07302 |
| 565 | -38,181.00 | | SEABEACH & CO BY STA | BOSTON | MA | 02111 |
| 1000650 | -763.00 | | SEEMANN, ROBERT L. | SAN MARCOS | CA | 92078 |
| 5001606 | -8,239.70 | | SEIFERT, J. | BOSTON | MA | 02116 |
| 5001590 | -2,555.35 | | SEITTER, E | BOSTON | MA | 02116 |
| 50007756 | -3,859.10 | | SEITTER, EGON R | NEW YORK | NY | 10017 |
| 50007757 | -2,555.35 | | SEITTER, EGON R & GE | NEW YORK | NY | 10017 |
| 5001604 | -913.90 | | SEITTER, G | BOSTON | MA | 02116 |
| 50007755 | -902.68 | | SEITTER, GERTRAUDE | NEW YORK | NY | 10017 |
| 1002703 | -1,205.20 | | SELAVY, SHERRY R | SANDIA PARK | NM | 87047 |
| 1002701 | -216.90 | | SELAVY, SHERRY R | SANDIA PARK | NM | 87047 |
| 2000653 | -92.00 | | SELL, ALTHEA N | EMMAUS | PA | 18049 |
| 2000124 | -1,081,000.00 | | SELZ, BERNARD | NEW YORK | NY | 10020 |
| 5001567 | -116,698.00 | | SEPARATE ACCOUNT 5 S | BOSTON | MA | 02116 |
| 5001408 | -743.35 | | SEP-IRA, MARION B. M | SEATTLE | WA | 98101 |
| 2003582 | -954.00 | | SERACKI, HENRY | EAST BETHEL | MN | 55005 |
| 5001566 | -16,651.55 | | SERIES-WE, MML SMALL | BOSTON | MA | 02116 |
| 2002096 | -154.00 | | SEVILLA, NANCY | BROOKLYN | NY | 11201 |
| 2001118 | -3,978.00 | | SEVILLA, NANCY | BROOKLYN | NY | 11201 |
| 1001314 | -18,304.00 | | SEWELOH, THEODORE W | WINNETKA | IL | 60093 |
| 1002181 | -826.80 | | SEYMOUR, RICHARD | ROYAL OAK | MI | 48073 |
| 5000848 | -17,594.53 | | SF, GGOF ENTERP-DRES | PITTSBURGH | PA | 15259 |
| 1005727 | -923.50 | | SHAPIRO, ALVIN J | BOCA RATON | FL | 33433 |
| 1001860 | -565.65 | | SHARBER, CLINE W | FAIRFIELD GLADE | TN | 38558 |
| 1004530 | -12,971.00 | | SHARON B J CASDIN | NEW YORK | NY | 10024 |
| 2001473 | -232.20 | | SHAUB JR, HAROLD G | WILMINGTON | DE | 19810 |
| 50007735 | -1,354.02 | | SHEARING, STEVEN | NEW YORK | NY | 10017 |
| 5001588 | -1,370.37 | | SHEARING, S. | BOSTON | MA | 02116 |
| 5001685 | -53,046.00 | | SHEET METAL LOCAL 40 | NEW YORK | NY | 10105 |
| 1001502 | -660.00 | | SHELDON, JAMES L | CAMARILLO | CA | 93012 |
| 2000879 | -4,070.00 | | SHELTON CRAWFORD & B | RADFORD | VA | 24141 |
| 2001454 | -188.02 | | SHERMAN, MARION | PHILADELPHIA | PA | 19115 |
| 2001405 | -287.50 | | SHERMAN, MICHAEL E | LANCASTER | PA | 17601 |
| 2001386 | -901.34 | | SHIRK, RICHARD D | ATLANTA | GA | 30319 |
| 50008126 | -3,040.00 | | SHIRLEY III, ROBERT | CHICAGO | IL | 60606 |
| 50008002 | -2,402.40 | | SHIRLEY, PAMELA M. | CHICAGO | IL | 60606 |
| 5001441 | -35,445.00 | | SHORT, ROBERT | SEATTLE | WA | 98101 |
| 2000275 | -1,195.00 | | SIDHU, JAY S | WYOMISSING | PA | 19610 |
| 5001253 | -1,336.50 | | SIEGEL, ERIC | SAN FRANCISCO | CA | 94133 |
| 640 | -345.00 | | SIEVERS, RICHARD D | DOWNERS GROVE | IL | 60515 |
| 2000154 | -3,760.00 | | SIGEL, RICHARD H | HIGHLAND PARK | IL | 60035 |
| 5001502 | -272,430.00 | | SIIT SM CAP FD/ARTIS | PHILADELPHIA | PA | 19109 |
| 5001507 | -488,412.55 | | SIIT SM CAP FD/BLACK | PHILADELPHIA | PA | 19109 |
| 5001510 | -174,439.00 | | SIIT SM CAP FUND/WEL | PHILADELPHIA | PA | 19109 |
| 1004701 | -426.90 | | SILVERMAN, ROBERT | OLD WESTBURY | NY | 11568 |
| 1002026 | -636.00 | | SIMBLIST, RONALD | ATLANTA | GA | 30307 |
| 1002027 | -636.00 | | SIMBLIST, SANDRA | ATLANTA | GA | 30307 |

| MC64N | | | Timely Authorized Claimants | | | Page 40 of 49 | |
|---|---|---|---|---|---|---|---|
| MC64N143 | | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06  1:03 PM | |
| Claim # | Net Amount | Award | Description | City | State | Zip | |
| 2000140 | -9,350.00 | | SIMKIN, IRWIN J | BRONX | NY | 10463 | |
| 1004698 | -455.65 | | SIMON, HERMAN | GERMANY | | | |
| 1002968 | -5,720.00 | | SIMON, JOSEPH C & CO | HILTON HEAD | SC | 29928 | |
| 728 | -992.00 | | SIMONETTI, TERESA M | HONOLULU | HI | 96813 | |
| 5001501 | -542,298.00 | | SIMT SM CAP VAL/ARTI | PHILADELPHIA | PA | 19109 | |
| 5001506 | -243,579.35 | | SIMT SM CAP VALUE/BL | PHILADELPHIA | PA | 19109 | |
| 50007749 | -23,989.00 | | SINGING RIVER HOSPIT | NEW YORK | NY | 10017 | |
| 5001720 | -7,285.00 | | SIRTOA PZENA INVESTM | NEW YORK | NY | 10087 | |
| 2003006 | -1,012.77 | | SISTERS SERVANTS OF | MONROE | MI | 48162 | |
| 1002879 | -231.57 | | SKAFF, DOROTHY | N MIAMI | FL | 33161 | |
| 1001416 | -5,930.85 | | SKAGGS, J B SKAGGS | AUSTIN | TX | 78746 | |
| 1003870 | -3,815.00 | | SKALLER, LAURENC | NAPLES | FL | 34119 | |
| 1003786 | -1,620.15 | | SKALLER, LAURENCE | NAPLES | FL | 34119 | |
| 2000661 | -184.00 | | SKILES, JAMES H | WASHINGTON | DC | 20003 | |
| 2002709 | -15,120.00 | | SKL INVESTMENT GROUP | NEW YORK | NY | 10022 | |
| 2000006 | -50.00 | | SKVARLA, ANTHONY | LOS ANGELES | CA | 90067 | |
| 5000945 | -2,163.38 | | -SL, FOLPT-NEUBERGER | CHICAGO | IL | 60607 | |
| 5001028 | -10,145.10 | | SL, UFCW 1546 PEN FD | CHICAGO | IL | 60607 | |
| 5000942 | -36,225.00 | | -SL, WAM-FOREIGN | CHICAGO | IL | 60607 | |
| 5001076 | -79,299.00 | | -SLESSEX, ZZ PROV HL | CHICAGO | IL | 60607 | |
| 5000817 | -44,275.00 | | SMALL / MID CAP | PITTSBURGH | PA | 15259 | |
| 5001204 | -44,995.50 | | SMALL, HYATT INTERNA | SAN FRANCISCO | CA | 94133 | |
| 5001442 | -5,332.00 | | SMART, COLLEEN W. | SEATTLE | WA | 98101 | |
| 677 | -4,928,377.80 | | SMITH BARNEY INVESTM | NEW YORK | NY | 10004 | |
| 5000471 | -2,875.00 | | SMITH, CLYDE | ALPHARETTA | GA | 30004 | |
| 1004300 | -197.25 | | SMITH, FORREST E | EUGENE | OR | 97405 | |
| 2000628 | -526.37 | | SMITH, FRED | ROWLETT | TX | 75088 | |
| 50008132 | -1,526.00 | | SMITH, FREDERICK J. | CHICAGO | IL | 60606 | |
| 1000768 | -52,000.00 | | SMITH, LOWNDES A | WESTBROOK | CT | 06498 | |
| 114 | -626.47 | | SMITH, MARLOW | LOS GATOS | CA | 95032 | |
| 2001154 | -798.15 | | SMITH, THOMAS J | JAMESTOWN | RI | 02835 | |
| 186 | -1,877.40 | | SMITH, THOMAS R | COLUMBIA | MO | 65201 | |
| 184 | -3,076.85 | | SMITH, THOMAS R | COLUMBIA | MO | 65201 | |
| 50007767 | -1,877.40 | | SMITH, THOMAS R | NEW YORK | NY | 10017 | |
| 50007766 | -3,076.85 | | SMITH, THOMAS R | NEW YORK | NY | 10017 | |
| 5000387 | -1,638.00 | | SMYER JR, SIDNEY | BIRMINGHAM | AL | 35216 | |
| 5001443 | -1,638.00 | | SMYER, SIDNEY | SEATTLE | WA | 98101 | |
| 5000391 | -7,635.00 | | SMYER, SIDNEY | BIRMINGHAM | AL | 35216 | |
| 2000169 | -484.00 | | SMYTHE, DEBORAH M | SUCCASUNNA | NJ | 07876 | |
| 1001784 | -318.00 | | SOBOCINSKI, DAVID P | HUNTINGTON | NY | 11743 | |
| 5000668 | -17,270.00 | | SOKOL, RICHARD | DENVER | CO | 80206 | |
| 2000864 | -6,410.00 | | SOKOL, RICHARD | DENVER | CO | 80206 | |
| 5001091 | -16,388.00 | | SOLARI-LANE | CHICAGO | IL | 60607 | |
| 2003285 | -208.68 | | SOLTIS, JOHN B | PROSPECT | PA | 16052 | |
| 5000989 | -22,732.33 | | SOLUTIA SAVINGS AND | CHICAGO | IL | 60607 | |
| 2003356 | -2,973.00 | | SOMBERG, EDWARD D | CHICAGO | IL | 60657 | |
| 1003028 | -76.20 | | SOMMONS, ROBERT J | ZIONSVILLE | PA | 18092 | |
| 2003145 | -10,653.00 | | SONDEREGGER, BETTINA | COTUIT | MA | 02635 | |

| MC64N | | Timely Authorized Claimants | | | Page 41 of 49 |
|---|---|---|---|---|---|
| MC64N143 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06  1:03 PM |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1001844 | -1,256.80 | | SORINSKY, STUART O | LONG GROVE | IL | 60047 |
| 2002086 | -5,493.60 | | SOUTH, DANIEL J | CINCINNATI | OH | 45236 |
| 2002085 | -3,750.00 | | SOUTH, DANIEL J | CINCINNATI | OH | 45245 |
| 545 | -2,760.00 | | SOUTHEAST MISSOURI | MILWAUKEE | WI | 53212 |
| 574 | -162,398.00 | | SOUTHSAIL & CO JV35 | ALAMEDA | CA | 94501 |
| 5001446 | -1,620.00 | | SPADY, STEVE | SEATTLE | WA | 98101 |
| 1003240 | -499.43 | | SPALDING, TERESA | PORTLAND | OR | 97220 |
| 5001447 | -3,799.00 | | SPALTY, EDWARD R. | SEATTLE | WA | 98101 |
| 1005392 | -923.50 | | SPAULDING MARK B | ANDOVER | KS | 67002 |
| 5001227 | -2,494.80 | | SPENCE, LYNDA | SAN FRANCISCO | CA | 94133 |
| 1005209 | -345.00 | | SPIETH & WOHLFORD IN | ESCONDIDO | CA | 92027 |
| 1005562 | -997.15 | | SPIVAK, JACQUELINE | SAVANNAH | GA | 31411 |
| 2000458 | -92.00 | | SPOEDE, VIVIAN D | MONTGOMERY | TX | 77356 |
| 1005336 | -2,629.35 | | SPRINGER THOMAS H TR | VENTURA | CA | 93003 |
| 50008133 | -42,210.00 | | SPROUSE, BRADFORD L | CHICAGO | IL | 60606 |
| 50008134 | -1,880.00 | | SPURWAY, BARBARA RAY | CHICAGO | IL | 60606 |
| 375 | -1,847.00 | | SS STAHL 1972 TRUST | BUFFALO | NY | 14240 |
| 312 | -25,014.00 | | ST JOESEPH FEM URSL | WESTERVILLE | OH | 43081 |
| 524 | -16,536.00 | | ST LUKES RMC CHARTWE | MILWAUKEE | WI | 53212 |
| 313 | -17,442.00 | | ST MARK'S ARTEMIS | WESTERVILLE | OH | 43081 |
| 537 | -7,214.00 | | ST PETERS EVAN CH M& | MILWAUKEE | WI | 53212 |
| 1001211 | -10,391.50 | | STABINER, STEPHEN | DEERFIELD | IL | 60015 |
| 1001212 | -9,641.00 | | STABINER, TERRY | DEERFIELD | IL | 60015 |
| 1004431 | -5,415.75 | | STAFAM LIMITED PARTN | DECATUR | IL | 62522 |
| 5000102 | -160.50 | | STAFFORD, KENNETH | PORTLAND | ME | 04101 |
| 5001022 | -112,762.20 | | STANDI, PITCAIRN SMA | CHICAGO | IL | 60607 |
| 50008299 | -9,877.02 | | STANDIS, GOLDEN LIGH | CHICAGO | IL | 60603 |
| 50008138 | -51,084.00 | | STANTON, JANET ELAIN | CHICAGO | IL | 60606 |
| 1003872 | -1,716.00 | | STARR, KIMBERL | CLAYVILLE | RI | 02815 |
| 670 | -289,205.33 | | STATE OF ALASKA | BOSTON | MA | 02111 |
| 5000960 | -9,152.00 | | STATE STREET GLOBAL | CHICAGO | IL | 60607 |
| 1003804 | -5,635.00 | | STEINBERG, SHEILA | ATLANTIC BEACH | NY | 11509 |
| 50008273 | -6,268.86 | | STEPHEN C DIAMOND FA | CHICAGO | IL | 60603 |
| 50008305 | -13,606.62 | | STERLING, KONE INC R | CHICAGO | IL | 60603 |
| 1004987 | -735.95 | | STERN GERALD M | WASHINGTON | DC | 20008 |
| 1003983 | -2,162.40 | | STERN, HERBERT | TEANECK | NJ | 07666 |
| 1003954 | -381.60 | | STERN, HERBERT | TEANECK | NJ | 07666 |
| 1003955 | -636.00 | | STERN, MARGOT K | TEANECK | NJ | 07666 |
| 2002386 | -3,100.00 | | STEVENSON, JEFFREY G | SAINT LOUIS | MO | 63108 |
| 5000081 | -3,572.00 | | STEWART, ALAN M | HOUSTON | TX | 77005 |
| 5000080 | -3,572.00 | | STEWART, ALAN M | HOUSTON | TX | 77005 |
| 5000079 | -28,200.00 | | STEWART, ALAN M & CL | HOUSTON | TX | 77005 |
| 5000082 | -3,572.00 | | STEWART, CAROL M | HOUSTON | TX | 77005 |
| 1000860 | -1,110.00 | | STEWART, KENNETH H & | SANDY HOOK | CT | 06482 |
| 627 | -4,639.64 | | STEWART, ROBIN D M | SEATTLE | WA | 98199 |
| 50007924 | -973,600.00 | | STI CLASSIC SMALL CA | ATLANTA | GA | 30308 |
| 1001997 | -1,405.00 | | STILE, JOSEPH S | BROOKLYN | NY | 11234 |
| 645 | -1,905.00 | | STILES, CARLYLE E | FLUSHING | NY | 11368 |

| MC64N | | Timely Authorized Claimants | | | | Page 42 of 49 |
|---|---|---|---|---|---|---|
| MC64N143 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | | 12-May-06  1:03 PM |
| Claim # | Net Amount | Award | Description | City | State | Zip |
| 5001449 | -6,694.00 | | STINE, TOM | SEATTLE | WA | 98101 |
| 2001626 | -607.10 | | STOCH, RUSSELL | NORTH PALM BEACH | FL | 33408 |
| 1002515 | -430.55 | | STOCKTON, MARGAR | WILLIAMSBURG | VA | 23185 |
| 2003002 | -220.02 | | STOVAK, MARK L | WICHITA | KS | 67230 |
| 786 | -215,502.70 | | STRATEGIC PARTNERS | PHILADELPHIA | PA | 19153 |
| 2001669 | -894.41 | | STRAUB, ROLAND | GROTON | CT | 06340 |
| 5000187 | -8,020.00 | | STRAUS, LEE E | HOUSTON | TX | 77024 |
| 1001720 | -356.23 | | STRAUSMAN, GEORGE | GREAT NECK | NY | 11021 |
| 5000854 | -589,163.00 | | STRONG CAPITAL MANAG | PITTSBURGH | PA | 15259 |
| 50007773 | -656.10 | | STUCKLER, ADR1204 | NEW YORK | NY | 10017 |
| 716 | -86,600.50 | | STUMPF, JEFFREY D | INDIANAPOLIS | IN | 46206 |
| 189 | -3,290.10 | | SUGARBAKER, DANIEL L | ADA | MI | 49301 |
| 5001335 | -3,744.00 | | SUMMIT CAPITAL MANAG | SEATTLE | WA | 98101 |
| 576 | -3,300,953.00 | | SUMMIT CAPITAL PARTN | SEATTLE | WA | 98101 |
| 390 | -34,169.50 | | SUN, DAVID & DIANA T | BUFFALO | NY | 14240 |
| 347 | -2,288.00 | | SUNBEAM INVESTORS LT | | | |
| 5001611 | -1,303.75 | | SURVIVORS, ALBERT E. | BOSTON | MA | 02116 |
| 1002522 | -636.00 | | SUTTER, JANE A. | DAVIDSON | NC | 28036 |
| 1005512 | -1,088.55 | | SUZANNE OPER 2 | DALLAS | TX | 75214 |
| 2001361 | -232.20 | | SWANSON, JOHN O | EDINA | MN | 55439 |
| 1004296 | -644.11 | | SWEETLAND, TERRY W | QUARTZSITE | AZ | 85359 |
| 1003180 | -1,272.00 | | SWENSON, MS SHEI | BELLEVUE | WA | 98008 |
| 386 | -3,428.25 | | SWEZEY, BURR S TTEE | BUFFALO | NY | 14240 |
| 5001571 | -107,637.00 | | SYSTE, WORCESTER REG | BOSTON | MA | 02116 |
| 1002011 | -1,116.00 | | SZERLIP, MARCIA B | ASHEVILLE | NC | 28804 |
| 664 | -23,355.00 | | T ROWE PRICE DIVERSI | BALTIMORE | MD | 21202 |
| 5001741 | -350,489.00 | | T.C.E.R.F. - MID CAP | TULSA | OK | 74135 |
| 50008043 | -13,635.00 | | T/U/A, E. RENIER EXE | CHICAGO | IL | 60606 |
| 50008042 | -3,030.00 | | T/U/A, E. RENIER NON | CHICAGO | IL | 60606 |
| 5001573 | -11,225.00 | | TA IDEX T ROWE PRICE | BOSTON | MA | 02116 |
| 666 | -11,994.98 | | TA IDEX TRP SMALL CA | DENVER | CO | 80237 |
| 765 | -3,450.00 | | TANNER MEDICAL CTR | CARROLLTON | GA | 30117 |
| 624 | -15,490.00 | | TARTER, FRED B | NEW YORK | NY | 10022 |
| 649 | -1,868.75 | | TAUBE FAMILY FDN | CHARLOTTE | NC | 28288 |
| 651 | -1,868.75 | | TAUBE FAMILY TR | CHARLOTTE | NC | 28288 |
| 1002408 | -448.11 | | TAYLOR, KEVIN L | BROADVIEW HTS | OH | 44147 |
| 1003142 | -2,370.55 | | TAYLOR, CHUCK P | STUDIO CITY | CA | 91604 |
| 50008010 | -13,320.00 | | TAYLOR, GEORGIANA M. | CHICAGO | IL | 60606 |
| 2001849 | -259.91 | | TAYLOR, JOSEPH D | NAPERVILLE | IL | 60565 |
| 1004301 | -536.50 | | TAYLOR, LEONORA M | EUGENE | OR | 97401 |
| 1001083 | -7,122.50 | | TAYLOR, MARK K | ATLANTA | GA | 30324 |
| 5001070 | -524,246.00 | | TCE - BOSTON PARTNER | CHICAGO | IL | 60607 |
| 783 | -259,929.34 | | TEACHERS RETIREMENT | BATON ROUGE | LA | 70809 |
| 656 | -10,335.60 | | TEAMSTEVR JOINT COUN | CHARLOTTE | NC | 28288 |
| 2003640 | -6,204.96 | | TECTOR, ALFRED J | RIVER HILLS | WI | 53217 |
| 2001814 | -785.26 | | TEI CLEARING ACCOUNT | MINERAL | VA | 23117 |
| 5000910 | -24,884.00 | | TELUS- WELLINGTON MG | PITTSBURGH | PA | 15259 |
| 50007844 | -446,927.25 | | TEMPLE INLAND | BOSTON | MA | 02111 |

| MC64N | | | Timely Authorized Claimants | | | | Page 43 of 49 |
|---|---|---|---|---|---|---|---|
| MC64N143 | | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | | 12-May-06  1:03 PM |
| Claim # | Net Amount | Award | Description | City | State | Zip | |
| 14 | -41,095.75 | | TEMPLER, RICHARD & D | CHICAGO | IL | 60606 | |
| 50008044 | -2,853.00 | | TEN, & MRS DAVID EDE | CHICAGO | IL | 60606 | |
| 50008023 | -1,793.00 | | TEN, MARK | CHICAGO | IL | 60606 | |
| 50008107 | -2,278.00 | | TEN, PETER | CHICAGO | IL | 60606 | |
| 50008092 | -2,725.00 | | TEN, THOMAS | CHICAGO | IL | 60606 | |
| 50007846 | -437.00 | | TEXTRON INC | BOSTON | MA | 02111 | |
| 50007845 | -646,210.00 | | TEXTRON INC | BOSTON | MA | 02111 | |
| 650 | -1,851.75 | | TFT PARTNERS LLC | CHARLOTTE | NC | 28288 | |
| 694 | -75.01 | | THARP, JAMES A | LITTLETON | CO | 80121 | |
| 609 | -69,502.00 | | THE ABINGTON MEMORIA | PHILADELPHIA | PA | 19153 | |
| 5001218 | -14,256.00 | | THE ADMINISTRATORS O | SAN FRANCISCO | CA | 94133 | |
| 50008277 | -39,702.78 | | THE ARTS CLUB OF CHI | CHICAGO | IL | 60603 | |
| 437 | -63,148.06 | | THE BANK OF NEW YORK | LONDON UK | | | |
| 435 | -739,529.77 | | THE BANK OF NEW YORK | LONDON UK | | | |
| 434 | -125,658.87 | | THE BANK OF NEW YORK | LONDON UK E14 5AL | | | |
| 616 | -275,463.00 | | THE BLACKROCK SMALL | PHILADELPHIA | PA | 19153 | |
| 5001723 | -210,839.60 | | THE CHASE MANHATTAN | NEW YORK | NY | 10087 | |
| 5000034 | -940.00 | | THE CHASE MANHATTAN | ISLIP | NY | 11751 | |
| 5001223 | -9,801.00 | | THE COLLEGE OF WOOST | SAN FRANCISCO | CA | 94133 | |
| 610 | -105,570.00 | | THE EMPLOYEE PENSION | PHILADELPHIA | PA | 19153 | |
| 1005971 | -177,220.00 | | THE ESPOSITO COMPANY | LONGBOAT KEY | FL | 34228 | |
| 2001965 | -967.75 | | THE FOUNDATION CALIF | SAN BERNARDINO | CA | 92407 | |
| 5001242 | -1,425.60 | | THE HERST FAMILY TRU | SAN FRANCISCO | CA | 94133 | |
| 1002772 | -6,320,171.00 | | THE OLSTEIN FINANCIA | PURCHASE | NY | 10577 | |
| 508 | -9,900.00 | | THE ROCKLAND SMALL C | MILWAUKEE | WI | 53212 | |
| 729 | -40,700.00 | | THE ROSSTON FAMILY | SAN FRANCISCO | CA | 94109 | |
| 5001240 | -2,316.60 | | THE SARA G. GRIFFITH | SAN FRANCISCO | CA | 94133 | |
| 2003721 | -10,455.00 | | THE SEAFARER COMPANY | | | | |
| 507 | -6,787.80 | | THE TIMOTHY PLAN | MILWAUKEE | WI | 53212 | |
| 5000918 | -1,385,229.00 | | THE UNIVERSITY OF TE | PITTSBURGH | PA | 15259 | |
| 5000913 | -549,895.00 | | THE UNIVERSITY OF TE | PITTSBURGH | PA | 15259 | |
| 37 | -11,985.00 | | THE WILL OF TING SHU | REGO PARK | NY | 11374 | |
| 419 | -981,757.67 | | THERIAULT, DANIEL M | NEW HAVEN | CT | 06511 | |
| 1004152 | -428.61 | | THIELEN, ELIZABETH J | DAYTON | OH | 45410 | |
| 1002979 | -1,238.75 | | THOMAS & PASTY INGLE | SAN ANTONIO | TX | 78255 | |
| 5001596 | -1,043.00 | | THORAND | BOSTON | MA | 02116 | |
| 1003235 | -76.92 | | THORPE, KATHLEEN J | SALEM | OR | 97301 | |
| 77 | -1,779.69 | | TICE, DOROTHY A & LO | LEXINGTON | KY | 40503 | |
| 50008124 | -763.00 | | TIMOTHY | CHICAGO | IL | 60606 | |
| 514 | -52,590.50 | | TIMOTHY PLAN SMALL-C | MILWAUKEE | WI | 53212 | |
| 5001216 | -9,711.90 | | TOBIN, JAMES | SAN FRANCISCO | CA | 94133 | |
| 1005593 | -258.75 | | TODDES, GRETCHEN D | NEW CUMBERLAND | PA | 17070 | |
| 50007730 | -2,816.10 | | TOMLINSON INTERNATIO | NEW YORK | NY | 10017 | |
| 1001803 | -831.15 | | TORSET, TODD | WOODINVILLE | WA | 98077 | |
| 1001955 | -445.20 | | TOULATOS, NICK G | OGDEN | UT | 84403 | |
| 554 | -2,040.64 | | TR BLDG TRADES-WELLI | MILWAUKEE | WI | 53212 | |
| 50008282 | -1,504.00 | | TR, AUDREY FERGUSON | CHICAGO | IL | 60603 | |
| 5001746 | -2,201.50 | | TR, DULANEY GRANDCHI | TULSA | OK | 74135 | |