| MC66N | | Rejected or Ineligible Claimants | | Page 1 of 16 |
|---|---|---|---|---|
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 5001269 | 7 ELEVEN INC FRIESS | JERSEY CITY | NJ | NO LOSS |
| 1000907 | A W JONES COMPANY | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 491 | AAGEU JENSEN CHARIT | NEW YORK | NY | NOT A CLASS MEMBER |
| 2002064 | ABERDEEN GLOBAL SM/ | HARTFORD | CT | DEFICIENT CLAIM NEVER CURED |
| 2000220 | ADAMS, ALTON W & JAN | HILTON HEAD ISLAND | SC | DEFICIENT CLAIM NEVER CURED |
| 2000836 | ADDISON, DAVID | WEBSTER GROVES | MO | DEFICIENT CLAIM NEVER CURED |
| 702 | ADLER SMALL CAP CUST | MILWAUKEE | WI | NO LOSS |
| 849 | AETNA LIFE INSURANCE | HARTFORD | CT | DEFICIENT CLAIM NEVER CURED |
| 50008303 | AHOLD PENSION CHART | CHICAGO | IL | NOT A CLASS MEMBER |
| 1000847 | ALDRICH, WILLIAM PAI | WEST NEWTON | MA | NO LOSS |
| 2000639 | ALFORD-COOPER, DAVII | LAUREL | MD | NO LOSS |
| 1003943 | ALLEN, FRANK D | CHERRY HILL | NJ | NOT A CLASS MEMBER |
| 865 | ALLEN, RICHARD D | WILMINGTON | DE | DEFICIENT CLAIM NEVER CURED |
| 5000152 | ALMEROTH, RICHARD D | MORAVIAN FLS | NC | NO LOSS |
| 50008283 | ALTSCHUL, SHELDON | CHICAGO | IL | NOT A CLASS MEMBER |
| 50007863 | AMERICAN AIRLINES | BOSTON | MA | NO LOSS |
| 770 | AMERICAN CENTURY GL | KANSAS CITY | MO | NO LOSS |
| 1001956 | ANDERSON, KAREN C | NORTH SALT LAKE | UT | NO LOSS |
| 2001163 | ANDERSON, RALPH & JC | ROCKFORD | IL | NOT A CLASS MEMBER |
| 2003950 | ARAGON INVESTMENTS | CHICAGO | IL | DUPLICATE |
| 5001191 | ARCHDIOCESE OF NEW | SAN FRANCISCO | CA | DUPLICATE |
| 492 | ARCHDIOCESE RGL SML | MILWAUKEE | WI | NO LOSS |
| 498 | ARCHDIOCESE ST PAUL | MILWAUKEE | WI | NO LOSS |
| 5001271 | ARNOLD, WELLES | JERSEY CITY | NJ | DEFICIENT CLAIM NEVER CURED |
| 5001689 | AT&T AXE HOUGHTON | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 1004546 | ATKINS, JOSEPH A & R | STATEN ISLAND | NY | NO LOSS |
| 5001650 | AVAYA - WILLIAM BLA | CHICAGO | IL | DUPLICATE |
| 5000883 | AWAD, KEVIN | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5000970 | AXE HOUGHTON ASSOC | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5000956 | AXE, NCR CORP - AXE | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5000891 | AXELROD, JOSHUA J & | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5001158 | AXELROD, JOSHUA J & | SAN FRANCISCO | CA | DEFICIENT CLAIM NEVER CURED |
| 2002247 | BABSON CAPITAL MANA | CAMBRIDGE | MA | DUPLICATE |
| 1003849 | BACHARACH, ROBERT M | TAPPAN | NY | DEFICIENT CLAIM NEVER CURED |
| 919 | BAE SYSTEMS NORTH | NORTH QUINCY | MA | DUPLICATE |
| 5001752 | BALDWIN PARTNERSHIP | TULSA | OK | NO LOSS |
| 285 | BALDWIN, BRAD & JANI | HAYDEN LAKE | ID | NO LOSS |
| 5001194 | BALLANTINE ASSOCIATE | SAN FRANCISCO | CA | NO LOSS |
| 1003029 | BALTHASER, EDITH | KUTZTOWN | PA | NO LOSS |
| 2002236 | BANC FUNDS COMPANY | CHICAGO | IL | DUPLICATE |
| 430 | BARCLAY, CHARLES M | HATFIELD | PA | NO LOSS |
| 5000815 | BAYSTATE HEALTH SYS | PITTSBURGH | PA | NO LOSS |
| 5000819 | BAYSTATE HEALTH SYS | PITTSBURGH | PA | NO LOSS |
| 2001433 | BEAR STEARNS SEC CO | BROOKLYN | NY | DUPLICATE |
| 42 | BEAR STEARNS SECS C( | BROOKLYN | NY | NO LOSS |
| 44 | BEAR STEARNS SECS C( | BROOKLYN | NY | NO LOSS |
| 776 | BEAR STEARNS SECS C( | BROOKLYN | NY | NO LOSS |
| 1004417 | BEAR STEARNS SECS C( | BROOKLYN | NY | DUPLICATE |
| 5000000 | BEAR STEARNS SECS C( | BROOKLYN | NY | NO LOSS |
| 1005881 | BECKER, RICHARD & EL | WYNCOTE | PA | NOT A CLASS MEMBER |
| 50008011 | BELKE, HELEN M. | CHICAGO | IL | NO LOSS |
| 1000108 | BELL, ELIZABETH R | WYCKOFF | NJ | DEFICIENT CLAIM NEVER CURED |
| 5000944 | BENEFI, BRISTOL MYER | CHICAGO | IL | NO LOSS |

| | | Rejected or Ineligible Claimants | | Page 2 of 16 |
|---|---|---|---|---|
| MC66N | | | | |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 200 | BERGMAN, GARRY S & M | DUBLIN | OH | DEFICIENT CLAIM NEVER CURED |
| 2001538 | BERKOWITZ, ERIC | FORT WASHINGTON | PA | NO LOSS |
| 1005560 | BERNARD, JOE D | NAPLES | FL | DEFICIENT CLAIM NEVER CURED |
| 198 | BERNAVA, ALVIN & BRU | ST CLAIR SHORES | MI | DUPLICATE |
| 1004570 | BIRCH, ROBERT S | NEW YORK | NY | NO LOSS |
| 5001211 | BLAIR WALKER STRATF( | SAN FRANCISCO | CA | DUPLICATE |
| 2001157 | BLAKEMAN, DONALD G | SOUTHERN PINES | NC | NO LOSS |
| 5001760 | BLOOM, ROBERT J | MINNEAPOLIS | MN | DEFICIENT CLAIM NEVER CURED |
| 5000727 | BONNER, TERESA A | BUDA | TX | DUPLICATE |
| 567 | BOSTON TRUST & INVES | BOSTON | MA | DEFICIENT CLAIM NEVER CURED |
| 50008017 | BOUCHARD, LAURIE L. | CHICAGO | IL | DUPLICATE |
| 50007855 | BOWES, PITNEY | BOSTON | MA | NO LOSS |
| 50007856 | BOWES, PITNEY | BOSTON | MA | NO LOSS |
| 5000805 | BRACHS CONFECTIONS | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 222 | BRANCH BANKING & TRL | WILSON | NC | DEFICIENT CLAIM NEVER CURED |
| 5001766 | BRANDYWINE ASSET MC | MINNEAPOLIS | MN | DEFICIENT CLAIM NEVER CURED |
| 535 | BRANDYWIRE FUND INC | MILWAUKEE | WI | NO LOSS |
| 5001197 | BRCH FOUND (1BRCH1) | SAN FRANCISCO | CA | DUPLICATE |
| 5001198 | BRCH PENSION FUND (1 | SAN FRANCISCO | CA | DUPLICATE |
| 1004650 | BRESLOUF, LORRAINE C | ACTON | MA | DEFICIENT CLAIM NEVER CURED |
| 215 | BRODER-KURLAND AGEI | LOS ANGELES | CA | DEFICIENT CLAIM NEVER CURED |
| 50008150 | BRODIE, DONALD | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 50007925 | BROOKS, ROYAL & SANE | ATLANTA | GA | DEFICIENT CLAIM NEVER CURED |
| 107 | BROWN, MARY | TROY | MI | NO LOSS |
| 2003010 | BROWNLIE, JOSEPH GIB | NOKOMIS | FL | NO LOSS |
| 763 | BRYSON, LARRY E | SROTTSDALE | AZ | NO LOSS |
| 5001165 | BUBAR, CAROL B & ROB | SAN FRANCISCO | CA | NOT A CLASS MEMBER |
| 810 | BUCHANAN, H MERCER | WACO | TX | NO LOSS |
| 5001659 | BUCKEYE INTERNATION, | CHICAGO | IL | DUPLICATE |
| 293 | BUONO, DANA | NEW YORK | NY | DUPLICATE |
| 294 | BUONO, DANA | NEW YORK | NY | DUPLICATE |
| 295 | BUONO, DANA | NEW YORK | NY | DUPLICATE |
| 296 | BUONO, DANA | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 298 | BUONO, DANA | NEW YORK | NY | DUPLICATE |
| 303 | BUONO, DANA | NEW YORK | NY | DUPLICATE |
| 352 | BURKE, ROBERT & SHIR | SAN ANTONIO | TX | NO LOSS |
| 5001228 | BURMA PEOPLES RELIEI | SAN FRANCISCO | CA | NOT A CLASS MEMBER |
| 5000890 | BUSH, STEVEN | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5001155 | BUSH, STEVEN M. | SAN FRANCISCO | CA | DEFICIENT CLAIM NEVER CURED |
| 327 | BWC CORDILIERA ASSE | WESTERVILLE | OH | NO LOSS |
| 5001199 | CADMUS PENSION PLAN | SAN FRANCISCO | CA | DUPLICATE |
| 5000881 | CAFARO, A M & F M | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5000880 | CAFARO, ALYCE M | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 1005251 | CALIGIURI, JOSEPH F | WESTLAKE VLG | CA | NO LOSS |
| 1004238 | CALLAHAN, RICHARD P | CHARLOTTE | NC | NO LOSS |
| 485 | CAMPBELL SOUP COMP/ | CAMDEN | NJ | NOT A CLASS MEMBER |
| 701 | CAPITAL UNDEMNITY CC | MILWAUKEE | WI | DEFICIENT CLAIM NEVER CURED |
| 5001200 | CAPONIGRO, JAMES | SAN FRANCISCO | CA | NO LOSS |
| 5000894 | CARD, ROSEVILLE | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 580 | CARPENTER TECHNOLO | WILMINGTON | DE | DUPLICATE |
| 2001742 | CARREIRO, JOSE C | MARSHFIELD | MA | DEFICIENT CLAIM NEVER CURED |
| 50007772 | CARTER, JAMES A | NEW YORK | NY | NO LOSS |
| 2000366 | CASE, FREDERIC | BRUNSUICK | MA | NOT A CLASS MEMBER |

| | | Rejected or Ineligible Claimants | | Page 3 of 16 |
|---|---|---|---|---|
| MC66N | | | | |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 5001470 | CASEY FAMILY-TURNER | NEW YORK | NY | NOT A CLASS MEMBER |
| 2001030 | CASPERSON, RYAN N. | PACIFICA | CA | DEFICIENT CLAIM NEVER CURED |
| 5000326 | CAUSSEAUX, PHYLLIS C | TALLAHASSEE | FL | DEFICIENT CLAIM NEVER CURED |
| 509 | CCF LONG TERM GROW | MILWAUKEE | WI | NO LOSS |
| 523 | CCF REGIONAL SMALL C | MILWAUKEE | WI | NO LOSS |
| 5001575 | CDC NVEST STAR ADVIS | BOSTON | MA | DUPLICATE |
| 5001694 | CHASE MANHATTAN BAN | NEW YORK | NY | NOT A CLASS MEMBER |
| 5001167 | CHERRY, KEVIN & DIAN | SAN FRANCISCO | CA | DEFICIENT CLAIM NEVER CURED |
| 5001652 | CHILDREN'S HOSPITAL | CHICAGO | IL | DUPLICATE |
| 1003166 | CHIN, GEORGE N | SEATTLE | WA | NO LOSS |
| 342 | CITI J L LTD | NEW YORK | NY | NO LOSS |
| 5001676 | CITY OF BOSTON | CHICAGO | IL | DUPLICATE |
| 5000825 | CITY OF BROCKTON RET | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5000826 | CITY OF BROCKTON RET | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5001071 | CITY OF JACKSONVILLE | CHICAGO | IL | NO LOSS |
| 5001025 | CLESS CAP DRESDNERC | CHICAGO | IL | DUPLICATE |
| 5001338 | CLEVE, JOHN | SEATTLE | WA | DUPLICATE |
| 2000610 | COLE, DENNIS C | AUSTIN | TX | NO LOSS |
| 50008264 | COLE, ILENE S | CHICAGO | IL | NOT A CLASS MEMBER |
| 50008271 | COLE, JENNIFER R | CHICAGO | IL | NOT A CLASS MEMBER |
| 50008290 | COLE, JEROME & ILENE | CHICAGO | IL | NOT A CLASS MEMBER |
| 833 | COLGATE PALMOLIVE C( | TAMPA | FL | NOT A CLASS MEMBER |
| 50008004 | COLLECTION, ALICE T | CHICAGO | IL | DUPLICATE |
| 1005253 | CONDON, TANYA A | WESTLAKE VLG | CA | NO LOSS |
| 684 | CONSUMER MORTGAGE | CAMARILLO | CA | NOT A CLASS MEMBER |
| 780 | CONSUMER MORTGAGE | CAMARILLO | CA | DUPLICATE |
| 2000482 | COONS, MICHAEL J | KANSAS CITY | MO | NO LOSS |
| 1003168 | CORBALLY, JOHN E | MILL CREEK | WA | NO LOSS |
| 5001276 | COULTER, WALLACE | JERSEY CITY | NJ | DUPLICATE |
| 5001161 | COUTU, AARON R | SAN FRANCISCO | CA | NOT A CLASS MEMBER |
| 41 | COX, VICTORIA & MICH | ROCKVILLE CENTRE | NY | DEFICIENT CLAIM NEVER CURED |
| 5000888 | CRAIG LIVING REV TR | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5001230 | CROSHAW, FRED | SAN FRANCISCO | CA | NO LOSS |
| 1002014 | CUNEO, CATHLEEN T | PORT WA | NY | NO LOSS |
| 50007935 | CWA PEN SCHRODER SI | ATLANTA | GA | DUPLICATE |
| 127 | D. E. SHAW VALENCE, | NEW YORK | NY | NO LOSS |
| 126 | D.E. SHAW INVESTMEN | NEW YORK | NY | NO LOSS |
| 584 | DAIWA SECURITES TRUS | JERSEY CITY | NJ | NOT A CLASS MEMBER |
| 2000374 | DEANGELIS, ROBERT J | NEW YORK | NY | NO LOSS |
| 2000387 | DEANGELIS, ROBERT J | NEW YORK | NY | NO LOSS |
| 540 | DEM SR-CHAN/HOOVER | MILWAUKEE | WI | NO LOSS |
| 1002557 | DESTEFANIS, ANN M | PROVIDENCE | RI | NO LOSS |
| 5001634 | DEVON ENERGY CORPO | CHICAGO | IL | DUPLICATE |
| 5001645 | DEVON ENERGY CORPO | CHICAGO | IL | DUPLICATE |
| 2002088 | DIERUF, WILLIAM J | DAYTON | OH | NO LOSS |
| 5001661 | DIOCESE OF BUFFALO | CHICAGO | IL | DUPLICATE |
| 50007931 | DIOCESE OF ORLANDO-{ | ATLANTA | GA | NO LOSS |
| 50007934 | DIOCESE OF ST PETE S | ATLANTA | GA | NO LOSS |
| 811 | DIRECTA SIM SPA | | | NO LOSS |
| 5001629 | DMC COLLECTIVE RETIR | CHICAGO | IL | DUPLICATE |
| 493 | DOUGLAS COUNTY BATT | MILWAUKEE | WI | NO LOSS |
| 5001678 | DOW CORNING | NEW YORK | NY | DUPLICATE |
| 1005774 | DREILING, GERARD FRA | MARIETTA | GA | DEFICIENT CLAIM NEVER CURED |

| | | | | |
|---|---|---|---|---|
| MC66N | | Rejected or Ineligible Claimants | | Page 4 of 16 |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2003216 | DUBOVICK, JAMES J | STERLING | MA | DEFICIENT CLAIM NEVER CURED |
| 289 | DUFFY, KEVIN F | GREENVILLE | IN | NO LOSS |
| 5001765 | DVR MEAT - BRANDYWIN | MINNEAPOLIS | MN | DEFICIENT CLAIM NEVER CURED |
| 108 | EBLING, WALTER R | TROY | MI | NO LOSS |
| 1005046 | EDISON TIME CO. DEFI | NEW YORK | NY | NOT A CLASS MEMBER |
| 5001677 | EDMUNDSON ART FND | CHICAGO | IL | DUPLICATE |
| 5056825 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056826 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056827 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056828 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056829 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056830 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056831 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056832 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056833 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056834 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056835 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056836 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056837 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056838 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056839 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056840 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056841 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056843 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056844 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056845 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056846 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056847 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056848 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056849 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056850 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056852 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 5056853 | ELECTRONIC TRADING C | SAUSALITO | CA | NO LOSS |
| 857 | ELLIOTT 8 PAGE LTD | | | NO LOSS |
| 50008278 | ELLIS, PHYLLIS | CHICAGO | IL | NOT A CLASS MEMBER |
| 2000685 | ELY, CYNMIA | WASHINGTON | DC | NO LOSS |
| 121 | ESAKSON, LAWRENCE A | BELMONT | MI | NO LOSS |
| 503 | ESTALLMADGE RESIDUA | MILWAUKEE | WI | NO LOSS |
| 788 | EVERGREEN SPECIAL E | BOSTON | MA | NOT A CLASS MEMBER |
| 132 | EVITT, CELINDA P | TAMPA | FL | NO LOSS |
| 813 | FAYE, DARLENE | PORT HUENEME | CA | NOT A CLASS MEMBER |
| 859 | FAYE, DARLENE | PORT HUENEME | CA | DUPLICATE |
| 1001891 | FEATHERSTONE, DOUGL | BASKING RIDGE | NJ | NO LOSS |
| 50008274 | FERGUSON, JAMES H & | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5000023 | FERRIGNO, KATHLEEN A | LAWRENCE | MA | DEFICIENT CLAIM NEVER CURED |
| 317 | FIRESTONE MARBEL #7A | WESTERVILLE | OH | DEFICIENT CLAIM NEVER CURED |
| 704 | FIRST NATIONAL BANK | MILWAUKEE | WI | DEFICIENT CLAIM NEVER CURED |
| 943 | FIRST NEW YORK SECUI | NEW YORK | NY | NO LOSS |
| 944 | FIRST NEW YORK SECUI | NEW YORK | NY | NO LOSS |
| 945 | FIRST NEW YORK SECUI | NEW YORK | NY | NO LOSS |
| 946 | FIRST NEW YORK SECUI | NEW YORK | NY | NO LOSS |
| 947 | FIRST NEW YORK SECUI | NEW YORK | NY | NO LOSS |
| 948 | FIRST NEW YORK SECUI | NEW YORK | NY | NO LOSS |

| MC66N | | Rejected or Ineligible Claimants | | | Page 5 of 16 |
|---|---|---|---|---|---|
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 949 | FIRST NEW YORK SECUI | NEW YORK | NY | NO LOSS |
| 950 | FIRST NEW YORK SECUI | NEW YORK | NY | NO LOSS |
| 539 | FIRSTAR MICRO CAP FU | MILWAUKEE | WI | NO LOSS |
| 5001087 | FLEET FINANCIAL | CHICAGO | IL | NO LOSS |
| 143 | FLEET NATIONAL BANK | DALLAS | TX | NO LOSS |
| 5001008 | FLOM, EDWARD L | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5001647 | FLOSSMOOR Q TR - WIL | CHICAGO | IL | DUPLICATE |
| 5001778 | FORTIS EQUITY PORT-V | MINNEAPOLIS | MN | DEFICIENT CLAIM NEVER CURED |
| 1004506 | FOSS, JAMES M | TACOMA | WA | DEFICIENT CLAIM NEVER CURED |
| 5001497 | FOUNDATION, W.K. KEL | NEW YORK | NY | NO LOSS |
| 50008292 | FRAGEN, RONALD A | CHICAGO | IL | NOT A CLASS MEMBER |
| 681 | FRASCHILLA, JERRY | OXNARD SHORES | CA | NOT A CLASS MEMBER |
| 683 | FRASCHILLA, JERRY | OXNARD SHORES | CA | NOT A CLASS MEMBER |
| 727 | FRASCHILLA, PAT | VENTURA | CA | NOT A CLASS MEMBER |
| 505 | FRAUTSCHI, JOHN J | MILWAUKEE | WI | NO LOSS |
| 2003154 | FRED RAGSDALE FAMIL` | SPRINGFIELD | MA | DEFICIENT CLAIM NEVER CURED |
| 687 | FULLERTON CAPITAL PA | ASPEN | CO | NO LOSS |
| 2000104 | GAGNE REALTY CORP | LEOMINSTER | MA | NO LOSS |
| 2000099 | GAGNE, DANIEL F | DULUTH | GA | NO LOSS |
| 2000098 | GAGNE, EDWARD F | LEOMINSTER | MA | NO LOSS |
| 321 | GARRETT SMALL CAP FL | WESTERVILLE | OH | DEFICIENT CLAIM NEVER CURED |
| 5000889 | GARY SHANKER TR UA 4 | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 1005692 | GAZIS, DIANA | SORRENTO | ME | NO LOSS |
| 5000912 | GEF CORDILLERA ASSE` | PITTSBURGH | PA | NO LOSS |
| 597 | GENESIS HEALTHCARE : | CLEVELAND | OH | NO LOSS |
| 1005884 | GENSHAFT, DAVID | MAYFIELD HTS | OH | NOT A CLASS MEMBER |
| 736 | GENSLER, EDWARD W | PALMETTO | FL | NO LOSS |
| 1003631 | GEORGE H BRUMLEY/BL | NOVI | MI | NO LOSS |
| 1003632 | GEORGE H BRUMLEY/BL | NOVI | MI | NO LOSS |
| 50008051 | GEPSON, FLORENCE H | CHICAGO | IL | DUPLICATE |
| 50008053 | GEPSON, JOHN E | CHICAGO | IL | DUPLICATE |
| 939 | GERLING GLOBAL INTL | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 938 | GERLING GLOBAL OF AN | NEW YORK | NY | NO LOSS |
| 928 | GLASS-GLEN BURNIE | NORTH QUINCY | MA | NO LOSS |
| 50008295 | GLICK, ROBERT | CHICAGO | IL | NOT A CLASS MEMBER |
| 1000144 | GOLDMAN, HAROLD M | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 1000398 | GOLDMAN, HAROLD M | NEW YORK | NY | DUPLICATE |
| 1001770 | GOLDMAN, SAMUEL | RIVERDALE | NY | NO LOSS |
| 1000963 | GOLLER, JOHN E & KAT | YOUNGSTOWN | NY | NO LOSS |
| 5001753 | GOOD ENOUGH L P | TULSA | OK | DEFICIENT CLAIM NEVER CURED |
| 2000291 | GORDON, NEIL A | WAYLAND | MA | NO LOSS |
| 2000391 | GOSEN, MARY JANE | WESTFIELD | NJ | NO LOSS |
| 522 | GRACO EMPL RET TR | MILWAUKEE | WI | NO LOSS |
| 2001267 | GRANATA, PETER A | DEERFIELD BEACH | FL | DUPLICATE |
| 532 | GRAY, ELIZABETH N | MILWAUKEE | WI | NO LOSS |
| 530 | GRAY, JOHN D | MILWAUKEE | WI | NO LOSS |
| 2001725 | GREENBERG, BRYAN | OLDSMAR | FL | NO LOSS |
| 1002644 | GREENBERG, CARY | ROCHESTER | NY | NO LOSS |
| 409 | GREIVE, TIM SEP IRA | CHICAGO | IL | NOT A CLASS MEMBER |
| 2002843 | GRUNEWALD ENTERPRI | STAMFORD | CT | NO LOSS |
| 2004453 | GRUNTAL & CO INC | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 2000917 | GUPTA, RAKESH K & SH | JERSEY CITY | NJ | DEFICIENT CLAIM NEVER CURED |
| 469 | GUY, JOE N | ATLANTA | GA | NO LOSS |

| | | | | |
|---|---|---|---|---|
| MC66N | | **Rejected or Ineligible Claimants** | | Page 6 of 16 |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 470 | GUY, JOE N | ATLANTA | GA | NO LOSS |
| 5000950 | H, HCSC MST PEN TR - | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 2000972 | HAGERTY, KATHLEEN R | PHILADELPHIA | PA | DEFICIENT CLAIM NEVER CURED |
| 2000689 | HALLAND REV LIV TRUS | VERO BEACH | FL | NO LOSS |
| 50007728 | HALLMARK INT'L EQUIT | NEW YORK | NY | DUPLICATE |
| 1001624 | HALPERN, BERNICE | BOYTON BEACH | FL | NO LOSS |
| 1001623 | HALPERN, SIDNEY | BOYTON BEACH | FL | NO LOSS |
| 1001559 | HANCOCK, ALLEN EDWA | EUGENE | OR | NO LOSS |
| 2000510 | HARMON II, JACK C | ROSWELL | GA | NO LOSS |
| 1001294 | HARMON, GEORGE HAR' | WINNETKA | IL | DUPLICATE |
| 1001293 | HARMON, JUDITH L | WINNETKA | IL | DUPLICATE |
| 50008314 | HART, BRENTON WILIAM | CHICAGO | IL | NO LOSS |
| 407 | HART, DIANE T IRA | CHICAGO | IL | NOT A CLASS MEMBER |
| 415 | HART, JAMES A TRUST | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 406 | HART, NANCY H | CHICAGO | IL | NOT A CLASS MEMBER |
| 414 | HART, NANCY H | CHICAGO | IL | NOT A CLASS MEMBER |
| 50008313 | HART, RACHEL WILLIAM | CHICAGO | IL | NO LOSS |
| 1003576 | HARTIGAN II, MAURICE | MT KISCO | NY | DEFICIENT CLAIM NEVER CURED |
| 50008312 | HARTLINE, CHRIS WILL | CHICAGO | IL | NO LOSS |
| 50008311 | HARTLINE, PAT WILLIA | CHICAGO | IL | NO LOSS |
| 2004031 | HAWAII 529 PROGRAM | PHILADELPHIA | PA | NO LOSS |
| 5000882 | HAWLEY, ERIC R | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5001157 | HAWLEY, ERIC R | SAN FRANCISCO | CA | DEFICIENT CLAIM NEVER CURED |
| 5001089 | HEALTH CARE EMPLOYE | CHICAGO | IL | NO LOSS |
| 536 | HEARTLAND VALUE PLU: | MILWAUKEE | WI | DUPLICATE |
| 5001080 | HEB AXE DV | CHICAGO | IL | NOT A CLASS MEMBER |
| 52 | HEIDT, PETER | HOWARD BEACH | NY | NO LOSS |
| 5000803 | HEINZ VIRA I END | PITTSBURGH | PA | NO LOSS |
| 454 | HELMUS, BARBARA A | GARDEN CITY | NY | NOT A CLASS MEMBER |
| 2001924 | HENDRY REV TRUST | SCOTTSDALE | AZ | DEFICIENT CLAIM NEVER CURED |
| 257 | HENSKES, MERVYN | WILSONVILLE | OR | NO LOSS |
| 734 | HENTAGE ASSET MANA( | ST. PETERSBURG | FL | NOT A CLASS MEMBER |
| 2003249 | HETZL, MICHAEL | NATICK | MA | DEFICIENT CLAIM NEVER CURED |
| 1000702 | HOCHMAUSER, STANLE' | NEW YORK | NY | NO LOSS |
| 1004620 | HOLLOMON, ALEN | DALLAS | TX | NO LOSS |
| 1004528 | HOLLOMON, SAMANTHA | DALLAS | TX | NO LOSS |
| 1004527 | HOLLOMON, THADDEUS | DALLAS | TX | NO LOSS |
| 5000985 | HONDA PENS ESSEX | CHICAGO | IL | NO LOSS |
| 5000802 | HOWARD, HEINZ | PITTSBURGH | PA | NO LOSS |
| 302 | HOYT, HARRY R. | NEW YORK | NY | DUPLICATE |
| 1003399 | HUDDLESON, JACQUELI | ALAMEDA | CA | NOT A CLASS MEMBER |
| 1003456 | HUDDLESON, SHARO | CASTLE ROCK | CO | DEFICIENT CLAIM NEVER CURED |
| 861 | HUNTSMAN DEFINED BE | THE WOODSLAND | TX | DUPLICATE |
| 2000318 | HYMAN, BASIL B | NEW YORK | NY | NO LOSS |
| 5001605 | IHM CONG CHAR TR | BOSTON | MA | NO LOSS |
| 5001574 | ING AMERICAN CENTUR' | BOSTON | MA | DUPLICATE |
| 847 | ING TRUST CO. EQUITY | HARTFORD | CT | DEFICIENT CLAIM NEVER CURED |
| 5000726 | INGRAHAM, THOMAS | ROSEVILLE | CA | DEFICIENT CLAIM NEVER CURED |
| 483 | INTER-LOCAL PENSION | CAORL STREAM | IL | NOT A CLASS MEMBER |
| 5000983 | INTERMOUNTAIN HEALT! | CHICAGO | IL | NO LOSS |
| 757 | INTL MACH 2848 DC NO | DETROIT | MI | DEFICIENT CLAIM NEVER CURED |
| 5000937 | INV, AMER HONDA PEN/ | CHICAGO | IL | NO LOSS |
| 332 | IRVRU COMPANY LLC | WESTERVILLE | OH | NO LOSS |

| | | | | |
|---|---|---|---|---|
| MC66N | | **Rejected or Ineligible Claimants** | | Page 7 of 16 |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2003151 | ISENBURG, JOHN P | WILBRAHAM | MA | NO LOSS |
| 2002987 | J ALDEN ASSOCIATES I | JENKINTOWN | PA | DEFICIENT CLAIM NEVER CURED |
| 2002512 | JACKSON, MARGARET G | WEYMOUTH | MA | DEFICIENT CLAIM NEVER CURED |
| 2001752 | JACOBS, EUGENE R | SPOTSYLVANIA | VA | NOT A CLASS MEMBER |
| 2001480 | JACOBS, IRIS | GLENMOORE | PA | DEFICIENT CLAIM NEVER CURED |
| 2000380 | JALINOS, GEORGE | WYCKOFF | NJ | NO LOSS |
| 2000396 | JALINOS, GEORGE | WYCKOFF | NJ | NO LOSS |
| 502 | JANE B PETTIT MICROL | MILWAUKEE | WI | NO LOSS |
| 354 | JANSSEN, ROBERT C | WHEATON | IL | NO LOSS |
| 288 | JAUCH, WERNER & ADRI | NEW PORT RICHEY | FL | NO LOSS |
| 50007842 | JC PENNEY COMPANY | BOSTON | MA | NO LOSS |
| 1004697 | JENNINGS, CORDELIA W | HUMMELSTOWN | PA | NO LOSS |
| 499 | JEROME FDN PEREGRIN | MILWAUKEE | WI | NO LOSS |
| 703 | JEWISH COM FDN/INVT | MILWAUKEE | WI | NO LOSS |
| 447 | JOE N GUY CO INC.401 | ATLANTA | GA | NO LOSS |
| 341 | JOHN A LEVIN AND CO | NEW YORK | NY | NO LOSS |
| 50008291 | JOHN J FISHER DEC O | CHICAGO | IL | NOT A CLASS MEMBER |
| 1005839 | JOHNSON, CRAIG F | STEWARTSTOWN | PA | DUPLICATE |
| 1005205 | JONES, WILLIAM J | NOVATO | CA | NOT A CLASS MEMBER |
| 1000778 | JOYCE, ROBERT T | WEST CHESTER | PA | DEFICIENT CLAIM NEVER CURED |
| 738 | KAHN, MARVIN | BROOKLYN | NY | NO LOSS |
| 883 | KALAMAZOO COLLEGE | OAKS | PA | DUPLICATE |
| 5000885 | KAMM, FRANK & LOLA F | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 208 | KAPITALANLAGE-GESEL | | | DEFICIENT CLAIM NEVER CURED |
| 46 | KEANE, THOMAS P | LAKEWOOD | NJ | DEFICIENT CLAIM NEVER CURED |
| 2002730 | KEEFE MANAGERS LP | NEW YORK | NY | NO LOSS |
| 689 | KEEFE OFFIHORE FUND | NEW YORK | NY | NO LOSS |
| 417 | KEHOE PALMER & DJORI | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 418 | KEHOE PALMER & KJORI | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 1000117 | KELLY, FRANCIS & MAR | | | NO LOSS |
| 410 | KERR JR., LESLIE H I | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 416 | KERR, ELIZABETH M IR | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 777 | KERR, LESLIE H JR | CHICAGO | IL | NOT A CLASS MEMBER |
| 2000334 | KESTIN, LAWRENCE | NEW YORK | NY | NO LOSS |
| 2000336 | KESTIN, LAWRENCE | NEW YORK | NY | NO LOSS |
| 2000308 | KESTIN, LAWRENCE A | NEW YORK | NY | NO LOSS |
| 2000335 | KESTIN, LAWRENCE A | NEW YORK | NY | NO LOSS |
| 2000092 | KHODAK, IGOR | WOODMERE | NY | DEFICIENT CLAIM NEVER CURED |
| 1001787 | KIM, CAROLINE M | BRIARCLIFF | NY | DEFICIENT CLAIM NEVER CURED |
| 1001786 | KIM, JUNG J | BRIARCLIFF | NY | DEFICIENT CLAIM NEVER CURED |
| 1001569 | KIMBROUGH, RAYMOND | SEATTLE | WA | DEFICIENT CLAIM NEVER CURED |
| 1001081 | KINNEAR III, ALLEN F | ROSWELL | GA | NO LOSS |
| 519 | KIRR MARBACH PARTNE | MILWAUKEE | WI | NO LOSS |
| 583 | KITTREDGE, MICHAEL J | QUINCY | MA | NO LOSS |
| 1004385 | KIZER, CARL | JACKSONVILLE | FL | DEFICIENT CLAIM NEVER CURED |
| 2000142 | KLEIN, ALAN | HOMEWOOD | IL | DEFICIENT CLAIM NEVER CURED |
| 602 | KNIGHT EQUITY | JERSEY CITY | NJ | NO LOSS |
| 2000493 | KOCHENASH, JOHN M & | NAPLES | FL | NO LOSS |
| 2002042 | KONRAD, MARIE GRACE | SADDLE RIVER | NJ | NO LOSS |
| 2000607 | KRANZOW, RONALD R | PLANO | TX | NO LOSS |
| 2000399 | KREPS, ADAM JOSHUA | NEW YORK | NY | NO LOSS |
| 2000383 | KREPS, EDWARD | NEW YORK | NY | NO LOSS |
| 2000370 | KREPS, EDWARD M | NEW YORK | NY | NO LOSS |

| | | | | |
|---|---|---|---|---|
| MC66N | | Rejected or Ineligible Claimants | | Page 8 of 16 |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2000398 | KREPS, EDWARD M | NEW YORK | NY | NO LOSS |
| 2000371 | KREPS, SHARON M | NEW YORK | NY | NOT A CLASS MEMBER |
| 2000397 | KREPS, SHARON M | NEW YORK | NY | NO LOSS |
| 1004632 | KRISER, ANNE N | NEW YORK | NY | NO LOSS |
| 1000319 | LABARRE, ROSEMARY L | BRACKNEY | PA | NOT A CLASS MEMBER |
| 50007751 | LABORERS DISTRICT C | NEW YORK | NY | DUPLICATE |
| 74 | LAFFERTY, PATRICIA | CHERRY HILL | NJ | NO LOSS |
| 5000884 | LAROCQUE AWAD, DAVII | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5001156 | LAROCQUE, DAVID A | SAN FRANCISCO | CA | DEFICIENT CLAIM NEVER CURED |
| 587 | LASKODY, ANNA | NEW YORK | NY | NO LOSS |
| 669 | LAUDUS ROSENBERG | BOSTON | MA | NO LOSS |
| 803 | LAUDUS ROSENBERG V/ | BOSTON | MA | NO LOSS |
| 50008301 | LAURIE  PAUL LIEBER | CHICAGO | IL | NOT A CLASS MEMBER |
| 343 | LEVCO ALTERNATIVE FL | NEW YORK | NY | NO LOSS |
| 5001619 | LEVIN, JOHN | BOSTON | MA | NO LOSS |
| 50008263 | LEVIN, MARC A | CHICAGO | IL | NOT A CLASS MEMBER |
| 2001434 | LEWIS, MILTON C | CHESTERFIELD | MO | DEFICIENT CLAIM NEVER CURED |
| 5001088 | LIFEWAY CHRISTAN RES | CHICAGO | IL | NOT A CLASS MEMBER |
| 643 | LILIENTHAL, LYNN L | RESTON | VA | DEFICIENT CLAIM NEVER CURED |
| 50008265 | LISBERG, DAVID | CHICAGO | IL | NOT A CLASS MEMBER |
| 50008307 | LOCAL 786 VENDING EM | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 50008306 | LOCAL UNION 786 BLDG | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 2000741 | LOEHR STEPHEN W YAL | ITHACA | NY | NO LOSS |
| 5000980 | LTIT - AXE HOUGHTON | CHICAGO | IL | NOT A CLASS MEMBER |
| 1004226 | LUCAS, JOHN C | COLUMBUS | OH | NO LOSS |
| 1003598 | LURIE, JOSEPH | PHILADELPHIA | PA | DEFICIENT CLAIM NEVER CURED |
| 533 | LYMHURST ASSOC MICR | MILWAUKEE | WI | NO LOSS |
| 5001041 | MA 1994 B SHS - PZEN | CHICAGO | IL | DUPLICATE |
| 1003105 | MACALLISTER, ALICE | SAN JOSE | CA | NO LOSS |
| 5000986 | MACARTHUR, JOHN & C/ | CHICAGO | IL | NOT A CLASS MEMBER |
| 1000878 | MACE, LEITH R & BARB | LIVINGSTON | NJ | NO LOSS |
| 2002098 | MAGUIRE, MICHAEL P | CORAL GABLES | FL | DEFICIENT CLAIM NEVER CURED |
| 1002873 | MALLY, S STUART | BOCA RATON | FL | NO LOSS |
| 5001681 | MANAGEMENT, ALLIANZ | NEW YORK | NY | NO LOSS |
| 5001684 | MANAGEMENT, ALLIANZ | NEW YORK | NY | DUPLICATE |
| 2001076 | MANDEL, JACK | SANDS POINT | NY | DEFICIENT CLAIM NEVER CURED |
| 2000091 | MAROTTA, ANTHONY | STATEN ISLAND | NY | DEFICIENT CLAIM NEVER CURED |
| 2004460 | MARSHALL & ILSLEY TR | MILWAUKEE | WI | NO LOSS |
| 467 | MARSHALL & ILSLEY TT | MILWAUKEE | WI | NO LOSS |
| 466 | MARSHALL & ISLEY TTE | MILWAUKEE | WI | NO LOSS |
| 284 | MASA REN LLC | ALBUGUERGUE | NM | DEFICIENT CLAIM NEVER CURED |
| 5001675 | MASONIC HOME OF VIR( | CHICAGO | IL | DUPLICATE |
| 787 | MASS MUTUAL SELECT ( | BOSTON | MA | DEFICIENT CLAIM NEVER CURED |
| 1003092 | MASS MUTUAL SMALL | BOSTON | MA | DEFICIENT CLAIM NEVER CURED |
| 68 | MASTERMAN, RICHARD . | BLAINE | WA | DEFICIENT CLAIM NEVER CURED |
| 2003474 | MATEYKA, ALAN | SAN DIEGO | CA | DEFICIENT CLAIM NEVER CURED |
| 458 | MATHEWS, PHILIP B | NEWARK | DE | DEFICIENT CLAIM NEVER CURED |
| 741 | MAXIM LOOMIS SAYLES | BLOOMFIELD HILLS | MI | DUPLICATE |
| 50008294 | MCCARTNEY, JOHN F | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 1005635 | MCGINNIS, GARY M | PLANO | TX | NO LOSS |
| 5001707 | MCKESSON HBOC/WELL | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 667 | MELLON GLOBAL SECUF | PITTSBURGH | PA | NO LOSS |
| 1000722 | MENGES, ROBERT A | HOUSTON | TX | NO LOSS |

| | | | | |
|---|---|---|---|---|
| MC66N | | Rejected or Ineligible Claimants | | Page 9 of 16 |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2001985 | MENZEL, DAVID G & LA | CEDARBURG | WI | DEFICIENT CLAIM NEVER CURED |
| 697 | MET INVESTORS SERIES | NEWPORT BEACH | CA | NOT A CLASS MEMBER |
| 5001012 | MIAMI FIRE FIGHTERS | CHICAGO | IL | NO LOSS |
| 685 | MIDLAND PACIFIC MORT | CARPINTERIA | CA | NOT A CLASS MEMBER |
| 872 | MIDLAND PACIFIC MORT | CARPINTERIA | CA | DUPLICATE |
| 700 | MIDLAND TRUST COM | MILWAUKEE | WI | NOT A CLASS MEMBER |
| 2000815 | MILBURN, JEFFREY D | COLORADO SPRINGS | CO | NO LOSS |
| 5001845 | MILLENCO L P | NEW YORK | NY | NO LOSS |
| 5001846 | MILLENCO L P | NEW YORK | NY | NO LOSS |
| 5001847 | MILLENCO L P | NEW YORK | NY | NO LOSS |
| 5001848 | MILLENCO L P | NEW YORK | NY | NO LOSS |
| 5001849 | MILLENCO L P | NEW YORK | NY | NO LOSS |
| 5001852 | MILLENCO L P | NEW YORK | NY | NO LOSS |
| 5001853 | MILLENCO L P | NEW YORK | NY | NO LOSS |
| 50007857 | MILLENNIUM CHEMICAL | BOSTON | MA | NO LOSS |
| 538 | MILW FAN FIRSTAR/FIR | MILWAUKEE | WI | NO LOSS |
| 5001207 | MILWAUKEE FOUNDATIC | SAN FRANCISCO | CA | DUPLICATE |
| 5001476 | MITCHELL ENERGY | NEW YORK | NY | NOT A CLASS MEMBER |
| 1000643 | MOHR, ROBERT F. | GREEN BAY | WI | DEFICIENT CLAIM NEVER CURED |
| 691 | MOISSANITE MAGIC | CAMARILLO | CA | NOT A CLASS MEMBER |
| 858 | MOISSANITE MAGIC | CAMARILLO | CA | DUPLICATE |
| 50007758 | MOLLY BLUM TRUST | NEW YORK | NY | NO LOSS |
| 5000999 | MONTGOMERYMONTGO | CHICAGO | IL | NO LOSS |
| 1001493 | MORGAN FAMILY TRUST | NEWPORT BEACH | CA | DEFICIENT CLAIM NEVER CURED |
| 40 | MORRICK, CHERYL J | SUN CITY CENTER | FL | NO LOSS |
| 2000315 | MORSE, SUSAN E | NEW YORK | NY | NO LOSS |
| 2000346 | MORSE, SUSAN E | NEW YORK | NY | NO LOSS |
| 5000979 | MOTION PICTURE INDUS | CHICAGO | IL | NOT A CLASS MEMBER |
| 5001063 | MPK REV TR-SM CAP VA | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 1001497 | MULINO, MITCHELL ROY | SAN CLEMENTE | CA | NO LOSS |
| 50007859 | MUNDER CAPITAL MGMT | BOSTON | MA | NO LOSS |
| 50008286 | MUNSTER HEALTH SVGS | CHICAGO | IL | NOT A CLASS MEMBER |
| 1001645 | MURPHY, THOMAS O | TORRINGTON | CT | DEFICIENT CLAIM NEVER CURED |
| 5001164 | MURRAY, DIAN E | SAN FRANCISCO | CA | NOT A CLASS MEMBER |
| 50008275 | NANCY B FERGUSON | CHICAGO | IL | NOT A CLASS MEMBER |
| 5001162 | NASCI, RICHARD & JIL | SAN FRANCISCO | CA | DEFICIENT CLAIM NEVER CURED |
| 5000886 | NASCI-AWAD, RICHARD | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 2003242 | NASHBAN, BURTON | SCOTTSDALE | AZ | NOT A CLASS MEMBER |
| 2003171 | NATIONAL GRANGE MUT | KEENE | NH | DEFICIENT CLAIM NEVER CURED |
| 481 | NAVY-MARINE CORPS RI | ARLINGTON | VA | NOT A CLASS MEMBER |
| 5001680 | NCR PENSION | NEW YORK | NY | DUPLICATE |
| 843 | NCR PENSION TRUST | TAMPA | FL | NOT A CLASS MEMBER |
| 2000292 | NEIL A GORDON 1994 R | WAYLAND | MA | NO LOSS |
| 2002609 | NEUTRAL FUND LP | DALLAS | TX | NO LOSS |
| 351 | NEW ENGLAND ELECTRI | BOSTON | MA | NO LOSS |
| 916 | NEW YORK EYE & EAR | NORTH QUINCY | MA | DUPLICATE |
| 917 | NEW YORK EYE & EAR | NORTH QUINCY | MA | DUPLICATE |
| 5000746 | NIXON, KENARD WARRE | DICKINSON | TX | DUPLICATE |
| 5001761 | NO AZ HEALTHCARE SM | MINNEAPOLIS | MN | DUPLICATE |
| 2000649 | NOLAN, LOUIS O | MC LEAN | VA | NO LOSS |
| 460 | NOMINEE ATTOLL & CO | WESTWOOD | MA | DUPLICATE |
| 461 | NOMINEE ATTOLL & CO | WESTWOOD | MA | NO LOSS |
| 357 | NONUNEE LIST & CO | WESTWOOD | MA | NO LOSS |

| | | | | |
|---|---|---|---|---|
| MC66N | | **Rejected or Ineligible Claimants** | | Page 10 of 16 |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 756 | NORTHERN ARIZONA HC | DETROIT | MI | DUPLICATE |
| 1001471 | OGDEN, ANN E | GLENDALE | CA | DEFICIENT CLAIM NEVER CURED |
| 668 | ONEILL, MICHAEL F | NESHANIC STA | NJ | NO LOSS |
| 5056861 | ON-SITE TRADING, INC | SAUSALITO | CA | NO LOSS |
| 795 | OPPENHEIMER EMERGIN | DENVER | CO | NO LOSS |
| 793 | OPPENHEIMER MAIN STI | DENVER | CO | NO LOSS |
| 794 | OPPENHEIMER MAIN STI | DENVER | CO | NO LOSS |
| 797 | OPPENHEIMER MAIN STI | DENVER | CO | NO LOSS |
| 2002811 | OREGON HEALTH SCIEN | SAN FRANCISCO | CA | DEFICIENT CLAIM NEVER CURED |
| 120 | ORLICK, HOWARD | NORTH BELLMORE | NY | NO LOSS |
| 5001006 | OSTEOPATHIC MEDICAL | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 798 | OTC SMALL CAP VALUE | DENVER | CO | NO LOSS |
| 5001153 | PACIFIC PARTNERS CU | SAN FRANCISCO | CA | NO LOSS |
| 682 | PACIFIC SOUTHWEST FL | OXNARD SHORES | CA | NOT A CLASS MEMBER |
| 2002093 | PARKER, VICTOR E | DAYTON | OH | NO LOSS |
| 534 | PARNER PARTNERS | MILWAUKEE | WI | NO LOSS |
| 131 | PARRISH, ALLEN K | HOBE SOUND | FL | NO LOSS |
| 2001621 | PARRISH, CHERYL A | KIRKLAND | WA | NO LOSS |
| 713 | PARTAP, ANEESH | ST LOUIS | MO | NO LOSS |
| 5000160 | PARTAP, MOHINDER | ST LOUIS | MO | DEFICIENT CLAIM NEVER CURED |
| 676 | PARTNERS HEALTHCARI | BOSTON | MA | NOT A CLASS MEMBER |
| 5001505 | PBHG SMALL CAP FUND | PHILADELPHIA | PA | NO LOSS |
| 5001503 | PBHG STRATEGIC SM C( | PHILADELPHIA | PA | NO LOSS |
| 1005576 | PERKINS JESSE T | SAN ANTONIO | TX | DEFICIENT CLAIM NEVER CURED |
| 151 | PETRILLO, LOUIS | DALLAS | TX | NO LOSS |
| 723 | PHILA-DREYFUS CORP | BOSTON | MA | DEFICIENT CLAIM NEVER CURED |
| 2002069 | PHOENIX HOLLISTER | HARTFORD | CT | NO LOSS |
| 2002063 | PHOENIX HOME LIFE EP | HARTFORD | CT | DEFICIENT CLAIM NEVER CURED |
| 2003298 | PICHE, JACQUES | | | NO LOSS |
| 50007928 | PIERCE CITY FUND | ATLANTA | GA | NO LOSS |
| 839 | PILLOW TEX CORP | TAMPA | FL | DEFICIENT CLAIM NEVER CURED |
| 838 | PILLOWTEA CORP | TAMPA | FL | DEFICIENT CLAIM NEVER CURED |
| 50007748 | PINNACLE INTL LP | NEW YORK | NY | DUPLICATE |
| 449 | PIPING & CO. | BOSTON | MA | NO LOSS |
| 5000804 | PL-OPP, METROPLAN EN | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 2003266 | PODLASKI, ROBERT H | BETHPAGE | NY | DEFICIENT CLAIM NEVER CURED |
| 5001504 | PORT, PBHG INS SMALL | PHILADELPHIA | PA | NO LOSS |
| 2000673 | POTTER, EUGENIA C | PORTLAND | OR | NO LOSS |
| 5001487 | POTTSVILLE HOSPITAL | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 5001472 | POWER, CENTRAL MAINI | NEW YORK | NY | NOT A CLASS MEMBER |
| 5056862 | PRESTIGE CAPITAL, LL | SAUSALITO | CA | NO LOSS |
| 1005203 | PRINCE, ROBERT G & F | LAS VEGAS | NV | NO LOSS |
| 50007854 | PROGRESS ENERGY | BOSTON | MA | NO LOSS |
| 50007860 | PROGRESS ENERGY | BOSTON | MA | DEFICIENT CLAIM NEVER CURED |
| 50007861 | PROGRESS ENERGY | BOSTON | MA | NO LOSS |
| 78 | PRUDENTIAL EQUITY GF | NEW YORK | NY | NO LOSS |
| 2000687 | PRYOR, BETTIE H | VIENNA | VA | NO LOSS |
| 5001613 | PSCO PARTNERS LTD P/ | BOSTON | MA | NO LOSS |
| 5001643 | PUBLIC SERV CO OF NM | CHICAGO | IL | DUPLICATE |
| 5001488 | PUBLIC SERVICE OF CO | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 339 | PURCHASE ASSOCIATES | NEW YORK | NY | NO LOSS |
| 2002724 | PURCHASE ASSOCIATES | NEW YORK | NY | NO LOSS |
| 5000832 | PZENA INVESTMENT MAI | PITTSBURGH | PA | DUPLICATE |

| | | Rejected or Ineligible Claimants | | Page 11 of 16 |
|---|---|---|---|---|
| MC66N | | | | |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 5000833 | PZENA INVESTMENT MA! | PITTSBURGH | PA | DUPLICATE |
| 5001179 | QUANTUM ASSET MGMT | SAN FRANCISCO | CA | NOT A CLASS MEMBER |
| 871 | QUANTUM RABBICCO N\ | NEW YORK | NY | NO LOSS |
| 50008266 | QUINN, THOMAS J | CHICAGO | IL | NOT A CLASS MEMBER |
| 5000806 | R, SIMON | PITTSBURGH | PA | NO LOSS |
| 5001620 | R/S, DENVER US R2VAL | BOSTON | MA | NO LOSS |
| 5001621 | R/S, ROCKY MOUNTAIN | BOSTON | MA | NO LOSS |
| 5001623 | R/S, UTIMCO PUF PILG | BOSTON | MA | NO LOSS |
| 50008296 | R2F8962B, PROPP P S | CHICAGO | IL | NOT A CLASS MEMBER |
| 50008070 | RADCLIFFE, LAURA | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 405 | RAMSEY KEHOE & PALM | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 408 | RAMSEY KEHOE & PALM | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 50008123 | RAMSEY, MICHAEL M. | CHICAGO | IL | DUPLICATE |
| 378 | RANSON NASDAQ FINAN | NEW YORK | NY | NO LOSS |
| 1002697 | RAPSAS, THOMAS J | ORMOND BEACH | FL | NO LOSS |
| 2001244 | RAWLS, DRS | VIRGINIA BEACH | VA | DEFICIENT CLAIM NEVER CURED |
| 2000320 | RAZOOK, CLAUDETTE | RYE | NY | NO LOSS |
| 5001362 | REGENT FOREST, J.V. | SEATTLE | WA | DUPLICATE |
| 5000997 | RELIANT ENE. CHASE B | CHICAGO | IL | NO LOSS |
| 5001019 | REMAIN, PATRICIA G. | CHICAGO | IL | NOT A CLASS MEMBER |
| 5000887 | RESOURCES-, EMPLOYE | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5001471 | RET, CENTRAL NEWSPA | NEW YORK | NY | NOT A CLASS MEMBER |
| 5001695 | RETIREMENT, CNA EMPL | NEW YORK | NY | DUPLICATE |
| 5000938 | RETIREMENT, GENERAL | CHICAGO | IL | NO LOSS |
| 50008288 | RICHMAN, MARILYN M | CHICAGO | IL | NOT A CLASS MEMBER |
| 353 | RICHTER, KENNETH J | NORTH OAKS | MN | NO LOSS |
| 50008300 | ROBERT L KOTLER | CHICAGO | IL | NOT A CLASS MEMBER |
| 5001461 | ROCK | NEW YORK | NY | NO LOSS |
| 5001166 | ROSALIE BROWER 2000 | SAN FRANCISCO | CA | NOT A CLASS MEMBER |
| 761 | ROSENBERG MARKET NI | ONNDA | CA | NO LOSS |
| 5001722 | ROSENBERG, STANFORI | NEW YORK | NY | NO LOSS |
| 5001252 | ROSENBLUM LIVING TRL | SAN FRANCISCO | CA | NO LOSS |
| 2000102 | ROSENZWEIG, ANNE L | CHESTNUT HILL | MA | DEFICIENT CLAIM NEVER CURED |
| 2000100 | ROSENZWEIG, DAVID E | CHESTNUT HILL | MA | DEFICIENT CLAIM NEVER CURED |
| 2000103 | ROSENZWEIG, JAMES L | CHESTNUT HILL | MA | DEFICIENT CLAIM NEVER CURED |
| 782 | ROTH, WILBUR W WASH | SEATTLE | WA | DEFICIENT CLAIM NEVER CURED |
| 5001163 | RTC | SAN FRANCISCO | CA | NOT A CLASS MEMBER |
| 1003938 | RUBIN, EDITH | PHILADELPHIA | PA | NO LOSS |
| 1005936 | RUDGES, SEYMOUR | LONGBOAT KEY | FL | DUPLICATE |
| 5001160 | RUDOLPH | SAN FRANCISCO | CA | NOT A CLASS MEMBER |
| 5056863 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056864 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056865 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056866 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056867 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056868 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056869 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056870 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056871 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056872 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056873 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056874 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056875 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |

| MC66N | Rejected or Ineligible Claimants | | | Page 12 of 16 |
|---|---|---|---|---|
| MC66N066 | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 5056876 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056877 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056878 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056879 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056880 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056881 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056882 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056883 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056884 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056885 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056886 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056887 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056888 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056889 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056890 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056891 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056892 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056893 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056894 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056895 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056896 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5056897 | RUMSON CAPITAL, LLC | SAUSALITO | CA | NO LOSS |
| 5000926 | RUTH LEVINEKEOGH RE | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5000282 | RYAN, MARGARET A | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5000893 | S, GREGORY | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5001159 | S, GREGORY | SAN FRANCISCO | CA | DEFICIENT CLAIM NEVER CURED |
| 2000375 | SALL, DAVID L | JACKSONVILLE | FL | NO LOSS |
| 5001718 | SALOMON BROTHERS G | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 5001719 | SALOMON BROTHERS G | NEW YORK | NY | NO LOSS |
| 345 | SAMIA, LEONARD | BRIGHTON | MA | NO LOSS |
| 50008293 | SANCES, ANTHONY | CHICAGO | IL | NOT A CLASS MEMBER |
| 2000772 | SANDEN, DANIEL J VAN | FRANKLIN | WI | NO LOSS |
| 2002469 | SANDERSON, DAVID P | RIVERTON | UT | NO LOSS |
| 50008262 | SARNAT, LEONARD | CHICAGO | IL | NOT A CLASS MEMBER |
| 2002833 | SCHABERG, ROBERT W | RICHMOND | VA | NO LOSS |
| 1003738 | SCHLOTE, MARY R | TUCSON | AZ | NO LOSS |
| 50008130 | SCHMITT, ERIK O. | CHICAGO | IL | NO LOSS |
| 1000723 | SCHNELL ESTATE LTD | HOUSTON | TX | NO LOSS |
| 50008257 | SCHULMAN, MIRIAM P | CHICAGO | IL | NOT A CLASS MEMBER |
| 1002327 | SCHWARTZ, A. HAROLD | SOUTH ORANGE | NJ | NO LOSS |
| 2000467 | SCHWARTZ, ROBERT G | ATLANTA | GA | NO LOSS |
| 875 | SDMNA NY | NEW YORK | NY | DUPLICATE |
| 876 | SDMNA NY | NEW YORK | NY | NOT A CLASS MEMBER |
| 877 | SDMNA NY | NEW YORK | NY | NOT A CLASS MEMBER |
| 878 | SDMNA NY | NEW YORK | NY | NOT A CLASS MEMBER |
| 564 | SEABEACH & CO BY STA | BOSTON | MA | NO LOSS |
| 2003246 | SEBETIC, JOANNE E | GLEN HEAD | NY | DEFICIENT CLAIM NEVER CURED |
| 5056925 | SECURE TRADING GROL | SAUSALITO | CA | NO LOSS |
| 5056926 | SECURE TRADING GROL | SAUSALITO | CA | NO LOSS |
| 5056927 | SECURE TRADING GROL | SAUSALITO | CA | NO LOSS |
| 5056899 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056900 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056901 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |

| MC66N | Rejected or Ineligible Claimants | | | Page 13 of 16 |
| MC66N066 | ANNUITY AND LIFE RE (HOLDINGS) REPS | | | 12-May-06  1:15 PM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 5056902 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056903 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056904 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056905 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056906 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056907 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056908 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056909 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056910 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056911 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056912 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056913 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056914 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056915 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056916 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056917 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056918 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056919 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056920 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056921 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056922 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056923 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 5056924 | SECURITIES, SCHONFEL | SAUSALITO | CA | NO LOSS |
| 1005220 | SEEMAN, ROBERT L | SAN MARCOS | CA | NO LOSS |
| 50007754 | SEIFERT REVOCABLE TF | NEW YORK | NY | DUPLICATE |
| 5001033 | SELIGMAN, GCHA SMALL | CHICAGO | IL | NO LOSS |
| 2000118 | SELZ FAM 1997 TR DTD | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 1004567 | SEONG, JUN KIM MDPC | BRIARCLIFF | NY | DEFICIENT CLAIM NEVER CURED |
| 2002412 | SEVILLA, NANCY | BROOKLYN | NY | NO LOSS |
| 2002414 | SEVILLA, NANCY | BROOKLYN | NY | NO LOSS |
| 2002434 | SEVILLA, NANCY | BROOKLYN | NY | NO LOSS |
| 2002436 | SEVILLA, NANCY | BROOKLYN | NY | NO LOSS |
| 2002535 | SEVILLA, NANCY | BROOKLYN | NY | NO LOSS |
| 874 | SGMNA - NY | NEW YORK | NY | NOT A CLASS MEMBER |
| 2003682 | SHANK, HAROLD | MEMPHIS | TN | DEFICIENT CLAIM NEVER CURED |
| 1002545 | SHANLEY, KIMBERLY A | PLYMOUTH | MA | NO LOSS |
| 2000362 | SHEELINE, PAUL | HUNTINGTON | NY | NO LOSS |
| 156 | SHEET METAL LOC 40 | DALLAS | TX | DUPLICATE |
| 758 | SHEET METAL LOCAL SC | DETROIT | MI | NO LOSS |
| 166 | SIMKIN, IRWIN & LEO | BRONX | NY | DUPLICATE |
| 5001078 | SISTERS OF CHARITY O | CHICAGO | IL | NOT A CLASS MEMBER |
| 1002236 | SKARYD, WILLIAM | BAY VILLAGE | OH | NO LOSS |
| 2000179 | SKIP, PAULA S LUND G | NEW YORK | NY | NO LOSS |
| 5001792 | SM, SICAV GLBL | JERSEY CITY | NJ | NO LOSS |
| 5000953 | SM., SYNGENTA - JP M | CHICAGO | IL | NO LOSS |
| 5000991 | SMALL, ALLIANCE INST | CHICAGO | IL | NOT A CLASS MEMBER |
| 5001698 | SMALL, EQUITABLE LIF | NEW YORK | NY | NOT A CLASS MEMBER |
| 5001774 | SMALL, MPLS FND INV | MINNEAPOLIS | MN | NO LOSS |
| 830 | SMITH BARNEY PREMIEF | NEW YORK | NY | NO LOSS |
| 50008269 | SMITH, DANIEL J | CHICAGO | IL | NOT A CLASS MEMBER |
| 1002234 | SMITH, ETHEL | MENTOR | OH | NO LOSS |
| 5001444 | SMYER, SIDNEY W. | SEATTLE | WA | DUPLICATE |
| 2000975 | SOKOL, RICHARD | DENVER | CO | DUPLICATE |

| | | Rejected or Ineligible Claimants | | Page 14 of 16 |
|---|---|---|---|---|
| MC66N | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |
| MC66N066 | | | | |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 5000607 | SOKOL, RICHARD | DENVER | CO | DUPLICATE |
| 1001843 | SORINSKY, JANIS L | LONG GROVE | IL | NO LOSS |
| 1004379 | SPARKLING GERALD D | WINTHROP | WA | DEFICIENT CLAIM NEVER CURED |
| 49 | SROKA, LEO F | LAS VAGAS | NV | DEFICIENT CLAIM NEVER CURED |
| 5001768 | SRPMIC-PZENA INVESTN | MINNEAPOLIS | MN | DEFICIENT CLAIM NEVER CURED |
| 5056854 | SRVCS, HOLD BROTHER | SAUSALITO | CA | NO LOSS |
| 5056855 | SRVCS, HOLD BROTHER | SAUSALITO | CA | NO LOSS |
| 5056856 | SRVCS, HOLD BROTHER | SAUSALITO | CA | NO LOSS |
| 5056857 | SRVCS, HOLD BROTHER | SAUSALITO | CA | NO LOSS |
| 5056858 | SRVCS, HOLD BROTHER | SAUSALITO | CA | NO LOSS |
| 5056859 | SRVCS, HOLD BROTHER | SAUSALITO | CA | NO LOSS |
| 5056860 | SRVCS, HOLD BROTHER | SAUSALITO | CA | NO LOSS |
| 50008137 | STABINER, STEPHEN CH | CHICAGO | IL | DUPLICATE |
| 50008135 | STABINER, TERRY LEE | CHICAGO | IL | DUPLICATE |
| 644 | STANFORD FIREFIGHTEI | STAMFORD | CT | DEFICIENT CLAIM NEVER CURED |
| 5001721 | STANFORD ROSENBERG | NEW YORK | NY | NO LOSS |
| 350 | STATE STREAT BANK | BOSTON | MA | NO LOSS |
| 2000108 | STEINKERCHNER, EDWA | AKRON | OH | NO LOSS |
| 2000109 | STEINKERCHNER, EDWA | AKRON | OH | NO LOSS |
| 50008270 | STEMER, ALEXANDER | CHICAGO | IL | NOT A CLASS MEMBER |
| 1003953 | STEPHENS, ANDREW B | OLGA | CA | DEFICIENT CLAIM NEVER CURED |
| 50007922 | STI CLASSIC SMALL CA | ATLANTA | GA | NO LOSS |
| 50008260 | STOKAR, ELLIOT | CHICAGO | IL | NOT A CLASS MEMBER |
| 2000304 | STOLL, BERNARD | NEW YORK | NY | NO LOSS |
| 2001162 | STONERIDGE INVESTME | ROCKFORD | IL | NOT A CLASS MEMBER |
| 5001701 | STORES, FEDERATED DI | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 671 | STRATEGIC PARNTERS I | BOSTON | MA | NO LOSS |
| 50008259 | SUE S KAUFMANN | CHICAGO | IL | NOT A CLASS MEMBER |
| 5001486 | SUN CHEMICAL CORP | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 5000966 | SUN CHEMICAL STANDIS | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 2000408 | SUNA, ARON | NEW YORK | NY | NO LOSS |
| 2000410 | SUNA, ARON | NEW YORK | NY | NO LOSS |
| 2000367 | SUNA, ARON L | NEW YORK | NY | NO LOSS |
| 2000409 | SUNA, JONATHAN | NEW YORK | NY | NO LOSS |
| 2000365 | SUNA, PERLE | NEW YORK | NY | NO LOSS |
| 2000407 | SUNA, PERLE | NEW YORK | NY | NO LOSS |
| 439 | SURFBOARD & CO. SW4I | ALAMEDA | CA | NO LOSS |
| 821 | SUSQUEHANNA FINANCI | BALA CYNWYD | PA | NO LOSS |
| 888 | SUSQUEHANNA FINANCI | BALA CYNWYD | PA | NO LOSS |
| 891 | SUSQUEHANNA INVESTN | BALA CYNWYD | PA | NO LOSS |
| 5001007 | SWAIN, ADRIAN | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 549 | TANNER, THOMAS H | MILWAUKEE | WI | NO LOSS |
| 937 | TATE & LYLE REINSURA | NEW YORK | NY | NO LOSS |
| 497 | TAUMADGE MARITAL | MILWAUKEE | WI | NO LOSS |
| 5001053 | TEAM, LOCAL 786-VNDG | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5001052 | TEAMSTE, LOCAL 786 - | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5001215 | TEAMSTER JOINT COUN | SAN FRANCISCO | CA | DUPLICATE |
| 2000654 | TELEKI, STEPHEN | BETHESDA | MD | NO LOSS |
| 50007843 | TEMPLE INLAND | BOSTON | MA | NO LOSS |
| 5001641 | TENNESSEE VALLEY AU | CHICAGO | IL | DUPLICATE |
| 5001217 | THE ADMINISTRATORS ( | SAN FRANCISCO | CA | DUPLICATE |
| 489 | THE BANK OF NEW YORI | NEW YORK | NY | NOT A CLASS MEMBER |
| 490 | THE BANK OF NEW YORI | NEW YORK | NY | NOT A CLASS MEMBER |

| | | Rejected or Ineligible Claimants | | | |
|---|---|---|---|---|---|
| MC66N | | | | Page 15 of 16 | |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM | |
| Claim Number | Name | City | State | Reason Deemed Ineligible | |
| 484 | THE CASEY FAMILY PRO | SEATTLE | WA | NOT A CLASS MEMBER |
| 5001209 | THE COMMUNITY FDTN ( | SAN FRANCISCO | CA | DUPLICATE |
| 5001630 | THE DETROIT MEDICAL | CHICAGO | IL | DUPLICATE |
| 1004526 | THE HIRAM BROWN HOL | DALLAS | TX | NO LOSS |
| 5001638 | THE MANHATTAN & BRO | CHICAGO | IL | DUPLICATE |
| 675 | THE MASTER TRUST BAI | TOKYO JAPAN 105-8579 | | DUPLICATE |
| 5001642 | THE MCKNIGHT FOUNDA | CHICAGO | IL | DUPLICATE |
| 517 | THE OLSTEIN FINCL AL | MILWAUKEE | WI | DUPLICATE |
| 730 | THE ROSSTON FAMILY | SAN FRANCISCO | CA | DEFICIENT CLAIM NEVER CURED |
| 690 | THE SCALINI INC | PORT HUENEME | CA | NOT A CLASS MEMBER |
| 5000982 | THE SUN-TIMES COMPAI | CHICAGO | IL | NO LOSS |
| 814 | THE WILLIAM AND FLOR | MENLO PARK | CA | DUPLICATE |
| 5001725 | THOMSON HOLDINGS IN | NEW YORK | NY | NO LOSS |
| 2001017 | TITTLE, BOB A | MARATHON | FL | DEFICIENT CLAIM NEVER CURED |
| 5000710 | TITTLE, BOB A | MARATHON | FL | DUPLICATE |
| 5000936 | TNT-LDN-ROBUSTA US S | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 1000654 | TODDES, GRETCHEN D. | NEW CUMBERLAND | PA | DUPLICATE |
| 2000924 | TOLCHINSKY, ALVIN | UNION | NJ | NO LOSS |
| 774 | TOPGUN VENTURES | SUMMERLAND | CA | NOT A CLASS MEMBER |
| 5000892 | TR, JUNG H LEE INC P | PITTSBURGH | PA | DEFICIENT CLAIM NEVER CURED |
| 5000992 | TRA, HUBBELL PEN-MSA | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5001468 | TRANSITION, APERS - | NEW YORK | NY | DEFICIENT CLAIM NEVER CURED |
| 873 | TRE SCALINI INC | PORT HUENEME | CA | DUPLICATE |
| 657 | TURBOMACHINERY, ELLI | CHARLOTTE | NC | DEFICIENT CLAIM NEVER CURED |
| 732 | TURPASS & CO | BOSTON | MA | NO LOSS |
| 2000203 | TYLER, RICHARD T | OAKLAND | CA | DEFICIENT CLAIM NEVER CURED |
| 487 | UBS SECURITIES LLC | STAMFORD | CT | DEFICIENT CLAIM NEVER CURED |
| 231 | UMB BANK NA WR | KANSAS CITY | MO | NO LOSS |
| 5001066 | UNITED AIRLINES PILO | CHICAGO | IL | DUPLICATE |
| 5001493 | UNITED CHURCH BOARD | NEW YORK | NY | NO LOSS |
| 474 | UNITED SERVICES AUTC | CHICAGO | IL | NO LOSS |
| 50007862 | UNITED SERVICES AUTC | BOSTON | MA | DEFICIENT CLAIM NEVER CURED |
| 5001772 | UNIVERSITY OF ST THO | MINNEAPOLIS | MN | DEFICIENT CLAIM NEVER CURED |
| 5001791 | VALUE, MSIF TR SMALL | JERSEY CITY | NJ | NO LOSS |
| 5001184 | VALUE, VERIZON - SMA | NEWARK | DE | NO LOSS |
| 5001785 | VALUE, WF-PEREGRINE | MINNEAPOLIS | MN | NO LOSS |
| 50007923 | VAR, STI CLASSIC SMA | ATLANTA | GA | NO LOSS |
| 5001496 | VENATOR GROUP RETIR | NEW YORK | NY | NOT A CLASS MEMBER |
| 2000153 | VENTURES III, J K | NAPERVILLE | IL | NO LOSS |
| 1001539 | VERWEIJ, AREND D & A | PLEASANTON | CA | NO LOSS |
| 478 | VIA CHRISTA HEALTH S | WICHITA | KS | NOT A CLASS MEMBER |
| 477 | VIA CHRISTI HEALTH S | WICHITA | KS | NOT A CLASS MEMBER |
| 479 | VIA CHRISTI HEALTH S | WICHITA | KS | NOT A CLASS MEMBER |
| 1001981 | VILANDER, EVERETT L | GARDEN CITY | NY | NO LOSS |
| 1002098 | VILLANI, JOANNE | PORT WASHINGTON | NY | DEFICIENT CLAIM NEVER CURED |
| 2000767 | VIRGO, WILLIAM S | PORTAGE | MI | NO LOSS |
| 5001793 | VK SM CAP VAL FD | JERSEY CITY | NJ | DUPLICATE |
| 5001479 | W K KELLOGG FDN TRU | NEW YORK | NY | NOT A CLASS MEMBER |
| 5001046 | -WA, TA FOUNDATION U | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5001743 | WALKER | TULSA | OK | DEFICIENT CLAIM NEVER CURED |
| 5001213 | WALKER SECURITY INVE | SAN FRANCISCO | CA | DUPLICATE |
| 1001905 | WALSH, MICHAEL T | OLDWICK | NJ | NO LOSS |
| 5000623 | WARD, MARK BURTON | BOULDER | CO | NO LOSS |

| | | | | |
|---|---|---|---|---|
| MC66N | | **Rejected or Ineligible Claimants** | | Page 16 of 16 |
| MC66N066 | | ANNUITY AND LIFE RE (HOLDINGS) REPS | | 12-May-06  1:15 PM |
| Claim Number | Name | City | State | Reason Deemed Ineligible |
| 934 | WATSON, ROGER J | ST PETERSBURG | FL | DEFICIENT CLAIM NEVER CURED |
| 50007850 | WELLINGTON MGMT CO | BOSTON | MA | NO LOSS |
| 50008285 | WENOKUR, LAWRENCE | CHICAGO | IL | NOT A CLASS MEMBER |
| 50008284 | WERNER GREENEBAUM | CHICAGO | IL | NOT A CLASS MEMBER |
| 5001757 | WESTERN FARM BUREA | MINNEAPOLIS | MN | DEFICIENT CLAIM NEVER CURED |
| 402 | WESTWIND & CO.ZMIS | ALAMEDA | CA | NO LOSS |
| 5001780 | WFCT SMALL COMPANY | MINNEAPOLIS | MN | NO LOSS |
| 2000983 | WHITE, ANDREW MALCC | DENVER | CO | DEFICIENT CLAIM NEVER CURED |
| 66 | WHITLEN, SHARON B | POLSON | MT | NO LOSS |
| 5001220 | WICHITA STATE UNIVER | SAN FRANCISCO | CA | DUPLICATE |
| 35 | WIEN SECURITIES COPR | JERSEY CITY | NJ | NO LOSS |
| 2000172 | WIGGINS, CRAIG D | AKRON | OH | NO LOSS |
| 1002931 | WIGINTON, DONALD G. | LAKE MARY | FL | DEFICIENT CLAIM NEVER CURED |
| 5001625 | WILLIAM BLAIR & CO. | CHICAGO | IL | DUPLICATE |
| 5001635 | WILLIAM BLAIR & CO. | CHICAGO | IL | DUPLICATE |
| 5001640 | WILLIAM BLAIR & CO. | CHICAGO | IL | DUPLICATE |
| 5001646 | WILLIAM BLAIR & CO. | CHICAGO | IL | DUPLICATE |
| 5001648 | WILLIAM BLAIR & CO. | CHICAGO | IL | DUPLICATE |
| 5001651 | WILLIAM BLAIR & CO. | CHICAGO | IL | DUPLICATE |
| 5001662 | WILLIAM BLAIR & CO. | CHICAGO | IL | DUPLICATE |
| 5001668 | WILLIAM BLAIR & CO. | CHICAGO | IL | DUPLICATE |
| 5001618 | WILLIAM BLAIR VALUE | BOSTON | MA | DUPLICATE |
| 50008142 | WILLIAM MINER AGRICU | CHICAGO | IL | DUPLICATE |
| 715 | WILLIAMS & CONNOLLY | WASHINGTON | DC | DEFICIENT CLAIM NEVER CURED |
| 863 | WILMINGTON TRUST CO | WILMINGTON | DE | NO LOSS |
| 2000356 | WINICK, BRUCE J | COCONUT GROVE | FL | NO LOSS |
| 50007847 | WISCONSIN PUBLIC SER | BOSTON | MA | DEFICIENT CLAIM NEVER CURED |
| 501 | WM CHESTER- CHESTEF | MILWAUKEE | WI | NO LOSS |
| 2001171 | WOODSIDE INVESTMEN | ROCKFORD | IL | NOT A CLASS MEMBER |
| 2003651 | WRIGHT, PAUL L | HERMOSA | SD | NO LOSS |
| 1001946 | WUERSLIN, ELIZABETH | FORT COLLINS | CO | DEFICIENT CLAIM NEVER CURED |
| 1000844 | ZACK, MICHAEL B | LEXINGTON | MA | NO LOSS |
| 5000120 | ZDROIK, PATRICIA D | BRIDGEWATER | NJ | NO LOSS |
| 2000357 | ZECHES, FRANCIS | WINONA | MN | NO LOSS |
| 5056928 | ZONE TRADING PARTNE | SAUSALITO | CA | NO LOSS |
| 5056929 | ZONE TRADING PARTNE | SAUSALITO | CA | NO LOSS |
| 5056930 | ZONE TRADING PARTNE | SAUSALITO | CA | NO LOSS |
| 5056931 | ZONE TRADING PARTNE | SAUSALITO | CA | NO LOSS |
| 5056932 | ZONE TRADING PARTNE | SAUSALITO | CA | NO LOSS |
| 5056933 | ZONE TRADING PARTNE | SAUSALITO | CA | NO LOSS |
| 5000946 | ZZATOFINA-SCUDDER - | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |
| 5000994 | ZZCCE - STI CAPITAL | CHICAGO | IL | DEFICIENT CLAIM NEVER CURED |

**Count Of Claims   837**