# Exhibit 4

## Exhibit 4

### Annuity & Life Re
**Weekly Trading Volume and Share Turnover**

| Week Ending | Weekly Volume of Shares Traded | Weekly Dollar Value of Trades | Weekly Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/17/2000 | 1,320,400 | $34,299,213 | 5.18% |
| 3/24/2000 | 1,329,500 | $34,304,613 | 5.21% |
| 3/31/2000 | 437,000 | $11,183,200 | 1.71% |
| 4/7/2000 | 297,900 | $7,826,638 | 1.17% |
| 4/14/2000 | 108,300 | $2,769,869 | 0.42% |
| 4/20/2000 | 5,401,900 | $95,086,544 | 21.18% |
| 4/28/2000 | 2,278,100 | $41,829,844 | 8.93% |
| 5/5/2000 | 2,215,600 | $45,981,131 | 8.69% |
| 5/12/2000 | 1,140,800 | $22,770,806 | 4.47% |
| 5/19/2000 | 775,400 | $17,817,438 | 3.04% |
| 5/26/2000 | 423,600 | $9,685,300 | 1.66% |
| 6/2/2000 | 226,500 | $5,466,831 | 0.89% |
| 6/9/2000 | 302,500 | $7,152,717 | 1.19% |
| 6/16/2000 | 181,200 | $4,335,963 | 0.71% |
| 6/23/2000 | 109,300 | $2,622,619 | 0.43% |
| 6/30/2000 | 152,400 | $3,685,788 | 0.60% |
| 7/7/2000 | 89,500 | $2,236,213 | 0.35% |
| 7/14/2000 | 555,400 | $12,126,100 | 2.18% |
| 7/21/2000 | 188,600 | $4,477,894 | 0.74% |
| 7/28/2000 | 789,000 | $18,689,634 | 3.09% |
| 8/4/2000 | 182,400 | $4,450,988 | 0.72% |
| 8/11/2000 | 561,800 | $14,380,550 | 2.20% |
| 8/18/2000 | 138,100 | $3,528,388 | 0.54% |
| 8/25/2000 | 302,500 | $7,946,775 | 1.19% |
| 9/1/2000 | 216,700 | $5,636,150 | 0.85% |
| 9/8/2000 | 382,100 | $9,931,431 | 1.50% |
| 9/15/2000 | 2,448,500 | $53,470,725 | 9.60% |
| 9/22/2000 | 363,400 | $8,892,350 | 1.43% |
| 9/29/2000 | 158,000 | $3,776,269 | 0.62% |
| 10/6/2000 | 158,100 | $3,909,813 | 0.62% |
| 10/13/2000 | 86,700 | $2,041,125 | 0.34% |
| 10/20/2000 | 289,000 | $6,826,281 | 1.13% |
| 10/27/2000 | 231,100 | $5,974,413 | 0.91% |
| 11/3/2000 | 638,900 | $17,595,663 | 2.51% |
| 11/10/2000 | 426,500 | $10,926,831 | 1.67% |
| 11/17/2000 | 233,400 | $6,000,188 | 0.92% |
| 11/24/2000 | 108,200 | $2,851,838 | 0.42% |
| 12/1/2000 | 327,400 | $8,517,381 | 1.28% |
| 12/8/2000 | 227,100 | $5,907,769 | 0.89% |
| 12/15/2000 | 283,700 | $7,628,194 | 1.11% |
| 12/22/2000 | 710,500 | $20,185,200 | 2.79% |
| 12/29/2000 | 790,700 | $24,494,863 | 3.10% |
| 1/5/2001 | 637,300 | $19,384,781 | 2.50% |
| 1/12/2001 | 302,300 | $9,030,356 | 1.19% |
| 1/19/2001 | 404,300 | $11,224,988 | 1.59% |
| 1/26/2001 | 874,100 | $24,066,697 | 3.43% |
| 2/2/2001 | 621,900 | $16,864,000 | 2.44% |
| 2/9/2001 | 401,500 | $11,688,030 | 1.57% |
| 2/16/2001 | 361,600 | $10,455,538 | 1.42% |
| 2/23/2001 | 754,600 | $20,886,688 | 2.96% |
| 3/2/2001 | 708,000 | $20,125,331 | 2.78% |

**Share Turnover during Class Period**

| | |
|---|---|
| Start Date | 3/15/2000 |
| End Date | 11/19/2002 |
| Class Period Total Volume | 104,056,000 |
| Time Period (yrs) | 2.680 |
| Turnover Compared to Shares Outstanding | 148.71% |

**Shares Outstanding Summary**

| Date | Shares Outstanding |
|---|---|
| 3/15/2000 | 25,499,999 |
| 5/5/2000 | 25,499,999 |
| 8/3/2000 | 25,499,999 |
| 11/3/2000 | 25,499,999 |
| 3/9/2001 | 25,499,999 |
| 5/5/2001 | 25,502,663 |
| 8/3/2001 | 25,680,828 |
| 11/8/2001 | 25,685,828 |
| 3/7/2002 | 25,705,328 |
| 5/5/2002 | 25,826,428 |
| 8/5/2002 | 25,841,928 |
| 11/5/2002 | 26,106,328 |

Turnover Compared to Shares Outstanding is calculated as Volume (in Class Period) divided by Shares Outstanding at end of Class Period divided by Time Period (in years).

Shares Outstanding at end of Class Period (used in the calculation of Turnover Compared to Shares Outstanding) are those reported as of 11/5/2002.

Sources for shares outstanding are Annuity & Life Re 10Ks and 10Qs filed with SEC.

## Exhibit 4

| Week Ending | Weekly Volume of Shares Traded | Weekly Dollar Value of Trades | Weekly Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/9/2001 | 1,063,700 | $33,558,606 | 4.17% |
| 3/16/2001 | 638,800 | $19,303,506 | 2.51% |
| 3/23/2001 | 994,800 | $28,641,931 | 3.90% |
| 3/30/2001 | 660,200 | $19,384,894 | 2.59% |
| 4/6/2001 | 512,000 | $14,887,706 | 2.01% |
| 4/12/2001 | 195,600 | $5,573,033 | 0.77% |
| 4/20/2001 | 125,200 | $3,543,572 | 0.49% |
| 4/27/2001 | 320,100 | $9,109,861 | 1.26% |
| 5/4/2001 | 683,300 | $20,884,287 | 2.68% |
| 5/11/2001 | 132,900 | $3,971,057 | 0.52% |
| 5/18/2001 | 293,500 | $8,593,815 | 1.15% |
| 5/25/2001 | 826,300 | $25,747,074 | 3.24% |
| 6/1/2001 | 2,167,600 | $74,731,470 | 8.50% |
| 6/8/2001 | 732,200 | $24,769,367 | 2.87% |
| 6/15/2001 | 425,500 | $15,088,317 | 1.67% |
| 6/22/2001 | 440,800 | $15,493,968 | 1.73% |
| 6/29/2001 | 995,100 | $34,110,837 | 3.90% |
| 7/6/2001 | 557,400 | $18,876,133 | 2.19% |
| 7/13/2001 | 186,400 | $6,188,552 | 0.73% |
| 7/20/2001 | 268,900 | $8,867,066 | 1.05% |
| 7/27/2001 | 485,700 | $16,413,758 | 1.90% |
| 8/3/2001 | 578,900 | $20,671,623 | 2.25% |
| 8/10/2001 | 155,500 | $5,558,313 | 0.61% |
| 8/17/2001 | 603,900 | $22,195,856 | 2.35% |
| 8/24/2001 | 306,200 | $10,917,120 | 1.19% |
| 8/31/2001 | 217,800 | $7,544,275 | 0.85% |
| 9/7/2001 | 226,200 | $8,017,563 | 0.88% |
| 9/10/2001 | 68,000 | $2,293,640 | 0.26% |
| 9/21/2001 | 655,700 | $20,198,885 | 2.55% |
| 9/28/2001 | 639,000 | $20,241,780 | 2.49% |
| 10/5/2001 | 309,900 | $9,985,293 | 1.21% |
| 10/12/2001 | 350,500 | $11,826,061 | 1.36% |
| 10/19/2001 | 158,000 | $5,394,737 | 0.62% |
| 10/26/2001 | 3,547,200 | $87,254,628 | 13.81% |
| 11/2/2001 | 918,400 | $21,725,651 | 3.58% |
| 11/9/2001 | 611,300 | $14,976,860 | 2.38% |
| 11/16/2001 | 527,800 | $12,169,988 | 2.05% |
| 11/23/2001 | 944,400 | $21,303,048 | 3.68% |
| 11/30/2001 | 456,600 | $11,136,985 | 1.78% |
| 12/7/2001 | 350,100 | $8,593,598 | 1.36% |
| 12/14/2001 | 567,100 | $13,754,633 | 2.21% |
| 12/21/2001 | 875,300 | $20,490,640 | 3.41% |
| 12/28/2001 | 377,800 | $9,246,168 | 1.47% |
| 1/4/2002 | 412,200 | $10,570,405 | 1.60% |
| 1/11/2002 | 391,700 | $9,655,164 | 1.52% |
| 1/18/2002 | 2,658,800 | $51,938,561 | 10.35% |
| 1/25/2002 | 3,061,900 | $53,083,374 | 11.92% |
| 2/1/2002 | 587,600 | $10,208,405 | 2.29% |
| 2/8/2002 | 892,600 | $15,267,055 | 3.48% |
| 2/15/2002 | 2,029,500 | $33,949,312 | 7.90% |
| 2/22/2002 | 577,100 | $9,517,357 | 2.25% |
| 3/1/2002 | 1,000,200 | $16,009,984 | 3.89% |
| 3/8/2002 | 849,000 | $14,513,380 | 3.30% |
| 3/15/2002 | 1,500,400 | $27,469,169 | 5.84% |

**Exhibit 4**

| Week Ending | Weekly Volume of Shares Traded | Weekly Dollar Value of Trades | Weekly Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/22/2002 | 772,800 | $14,997,023 | 3.01% |
| 3/28/2002 | 385,600 | $7,508,238 | 1.50% |
| 4/5/2002 | 205,300 | $3,976,082 | 0.80% |
| 4/12/2002 | 317,600 | $6,262,155 | 1.24% |
| 4/19/2002 | 329,900 | $6,795,645 | 1.28% |
| 4/26/2002 | 291,500 | $5,862,795 | 1.13% |
| 5/3/2002 | 249,600 | $4,724,992 | 0.97% |
| 5/10/2002 | 658,100 | $12,558,615 | 2.55% |
| 5/17/2002 | 367,800 | $7,020,706 | 1.42% |
| 5/24/2002 | 137,600 | $2,585,695 | 0.53% |
| 5/31/2002 | 197,200 | $3,535,930 | 0.76% |
| 6/7/2002 | 439,300 | $7,516,036 | 1.70% |
| 6/14/2002 | 208,900 | $3,635,884 | 0.81% |
| 6/21/2002 | 324,200 | $5,597,332 | 1.26% |
| 6/28/2002 | 267,400 | $4,692,208 | 1.04% |
| 7/5/2002 | 154,600 | $2,752,790 | 0.60% |
| 7/12/2002 | 707,800 | $12,341,249 | 2.74% |
| 7/19/2002 | 228,600 | $3,699,701 | 0.89% |
| 7/26/2002 | 4,108,200 | $30,755,031 | 15.91% |
| 8/2/2002 | 2,632,000 | $20,526,376 | 10.19% |
| 8/9/2002 | 720,500 | $5,076,423 | 2.79% |
| 8/16/2002 | 835,800 | $5,911,369 | 3.23% |
| 8/23/2002 | 3,048,900 | $16,793,932 | 11.80% |
| 8/30/2002 | 3,058,200 | $12,455,861 | 11.83% |
| 9/6/2002 | 2,043,100 | $9,070,896 | 7.91% |
| 9/13/2002 | 2,006,400 | $11,191,655 | 7.76% |
| 9/20/2002 | 735,100 | $3,734,564 | 2.84% |
| 9/27/2002 | 659,800 | $2,955,463 | 2.55% |
| 10/4/2002 | 1,004,800 | $4,250,055 | 3.89% |
| 10/11/2002 | 471,600 | $1,964,120 | 1.82% |
| 10/18/2002 | 662,800 | $3,234,927 | 2.56% |
| 10/25/2002 | 373,100 | $1,830,126 | 1.44% |
| 11/1/2002 | 254,300 | $1,210,990 | 0.98% |
| 11/8/2002 | 1,129,000 | $4,976,455 | 4.32% |
| 11/15/2002 | 1,322,600 | $4,598,235 | 5.07% |
| 11/22/2002 | 4,730,900 | $11,030,812 | 18.12% |

**Statistics for Weeks Fully Contained in Class Period**

| | | | |
|---|---|---|---|
| Average | 739,248 | $14,465,227 | 2.88% |
| Minimum | 86,700 | $1,210,990 | 0.34% (Excludes the week of Sept. 11, 2001) |
| Maximum | 5,401,900 | $95,086,544 | 21.18% |
| Total | 102,755,500 | $2,010,666,604 | |

**Statistics for Weeks Fully Trading on Nasdaq in Class Period**

| | | | |
|---|---|---|---|
| Average | 620,266 | $16,005,458 | 2.43% |
| Minimum | 86,700 | $2,041,125 | 0.34% |
| Maximum | 5,401,900 | $95,086,544 | 21.18% |
| Total | 44,038,900 | $1,136,387,539 | |

**Statistics for Weeks Fully Trading on NYSE in Class Period**

| | | | |
|---|---|---|---|
| Average | 867,727 | $12,740,410 | 3.37% |

**Exhibit 4**

| Week Ending | Weekly Volume of Shares Traded | Weekly Dollar Value of Trades | Weekly Volume as % of Shares Outstanding | |
|---|---|---|---|---|
| Minimum | 137,600 | $1,210,990 | 0.53% | (Excludes the week of Sept. 11, 2001) |
| Maximum | 4,108,200 | $87,254,628 | 15.91% | |
| Total | 58,137,700 | $853,607,442 | | |

# Exhibit 5

# Exhibit 5

## Annuity & Life Re

Analyst reports for January 1, 2000 through December 31, 2002 with Annuity & Life Re as the primary subject of the report

Sources: Investext (Thomson Research); Reuters Research On-Demand

| Date | Time | Source | Identifier | Broker Name | Analyst(s) | Headline |
|---|---|---|---|---|---|---|
| 1/10/00 | 11:36a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE: TAKING ADVANTAGE OF A MARKET RIPE FOR GROWTH - 0 page - Price $10.00 |
| 2/22/00 | 11:45a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE HOLDINGS: SOLID FLOW OF NEW BUSINESS; PIPELINE LOOKS STRONG - 0 page - Price $10.00 |
| 2/22/00 | N/A | Investext | ALRE | PRUDENTIAL EQUITY GROUP, INC. | HALL, J.A. | Annuity & Life Re--Annuity And Life Re's Premium Double |
| 4/20/00 | 9:24a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE: EARNINGS SHORTFALL DUE TO HIGHER CLAIMS - 0 page - Price $10.00 |
| 4/25/00 | N/A | Investext | ALRE | PRUDENTIAL EQUITY GROUP, INC. | HALL, J.A. | Annuity & Life--Annuity And Life Re's Life Block Hits A Rough Patch |
| 4/27/00 | 1:41p | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY AND LIFE RE HOLDINGS: FINE TUNING ESTIMATES TO REFLECT NEAR-TERM TREND - 0 page - Price $10.00 |
| 4/27/00 | N/A | Investext | ALRE | INSTITUTIONAL SHAREHOLDER SERVICES | ANON | |
| 5/22/00 | 9:21a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Life Insurance: Weekly Comments - 3 pages - Price $10.00 |
| 5/30/00 | 4:50p | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Insurance: Weekly Comments - Third Straight Week of Outperformance - 2 pages - Price $10.00 |
| 6/2/00 | 11:30a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE HOLDINGS: \"THE INTRA-QUARTER INDICATOR.\" HIGHLIGHTS - 0 page - Price $10.00 |
| 6/8/00 | 3:54p | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Life Insurance/Asset Accumulation Industry: Weekly Comments-June 5, 2000 - 4 pages - Price $10.00 |
| 6/12/00 | 10:20a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Insurance: Adjusting our rating on JHF to HOLD from BUY 6/12/00 - 3 pages - Price $10.00 |
| 7/7/00 | 9:34a | RTR | ALRE | Bear Stearns & Co. Inc. | Andrew S. Kligerman | ALRE: Reinsurance Underpricing Affects Superior Stock - 0 page - Price $10.00 |
| 7/10/00 | 8:46a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Life Insurance / Asset Accumulation Industry -weekly comments - 1 page - Price $10.00 |
| 7/17/00 | 2:25p | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Life Insurance/Asset Accumulation Industry- Weekly Comments - 2 pages - Price $10.00 |
| 7/25/00 | 7:07a | RTR | ALRE | Bear Stearns & Co. Inc. | Andrew S. Kligerman | ALRE: As Expected, A Seasonally Quiet Quarter - 0 page - Price $10.00 |
| 7/25/00 | 9:27a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE HOLDINGS: BEATS OUR EXPECTATIONS BY A PENNY - 0 page - Price $10.00 |
| 7/25/00 | 11:57a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Annuity & Life Re. - Rebound in Mortality Experience - 2 pages - Price $10.00 |
| 7/26/00 | 10:01a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Annuity & Life Re. - Rebound in Mortality Experience - Part II - 2 pages - Price $10.00 |
| 8/8/00 | N/A | Investext | ALRE | PRUDENTIAL EQUITY GROUP, INC. | HALL, J.A. | |
| 9/14/00 | 9:05a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE HOLDING: MORTALITY FEARS ARE LIKELY OVERDONE - 0 page - Price $10.00 |
| 9/14/00 | 9:46a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Annuity and Life Re: Pullback Presents Excellent Buying Opportunity - 2 pages - Price $10.00 |

# Exhibit 5

| Date | Time | Source | Identifier | Broker Name | Analyst(s) | Headline |
|---|---|---|---|---|---|---|
| 9/15/00 | 12:01a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE HOLDINGS LTD.: MORTALITY FEARS OVERDONE; BUY ON WEAKNESS - 4 pages - Price $10.00 |
| 10/31/00 | 9:19a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE HOLDINGS: 3Q/00: MORTALITY TRENDS ON TRACK - 0 page - Price $10.00 |
| 1/2/01 | 10:33a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:Our Top Pick for 2001 - 2 pages - Price $10.00 |
| 1/10/01 | 9:14a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE: RAISING PRICE TARGET TO $36 FROM $32 ON LOWER RATES - 0 page - Price $10.00 |
| 2/12/01 | 8:45a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:ALRE: 4Q'00 Preview - 3 pages - Price $10.00 |
| 2/14/01 | 8:11a | RTR | ALRE | Bear Stearns & Co. Inc. | Alexandra Schaffrath, Andrew S. Kligerman | ALRE: Favorable Mortality Benefits Earnings - 3 pages - Price $10.00 |
| 2/14/01 | 8:46a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:ALRE: Blocking and Tackling a Few Yards at a Time - 5 pages - Price $10.00 |
| 2/14/01 | 9:40a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | ANNUITY & LIFE RE HOLDINGS: 39% EARNINGS GROWTH; REDUCING ESTIMATES - 0 page - Price $10.00 |
| 3/1/01 | N/A | Investext | ALRE | PUTNAM LOVELL NBF | CAPRA, A.M. | Annuity and Life Re - Blocking and Tackling a Few Yards at a Time |
| 3/8/01 | 11:42a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:ALRE: Establishing Below-Consensus 1Q Estimate of $0.42 - 3 pages - Price $10.00 |
| 3/22/01 | 10:20a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | Annuity and Life Re - Blocking and Tackling a Few Yards at a Time - 12 pages - Price $25.00 |
| 3/23/01 | 10:59a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:ALRE: Blocking and Tackling a Few Yards at a Time - 3 pages - Price $10.00 |
| 4/3/01 | N/A | Investext | ALRE | PRUDENTIAL EQUITY GROUP, INC. | HALL, J.A. | |
| 5/2/01 | 7:37a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:1Q Earnings Review - 4 pages - Price $10.00 |
| 5/2/01 | 8:28a | RTR | ALRE | Bear Stearns & Co. Inc. | Andrew S. Kligerman | ALRE: Initial Analysis Indicates At Least $1 Million (or $0.03 Per Share) of Unfavorable Mortality - 1 page - Price $10.00 |
| 5/2/01 | 10:24a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | Annuity & Life Re Holdings: Slight Earnings Shortfall - 0 page - Price $10.00 |
| 5/2/01 | 11:20a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:1Q Earnings Review - Part II - 5 pages - Price $10.00 |
| 5/4/01 | N/A | Investext | ALRE | WALL STREET TRANSCRIPT CORPORATION | WALL STREET TRANSCRIPT CORP. | |
| 5/22/01 | N/A | Investext | ALRE | PRUDENTIAL EQUITY GROUP, INC. | HALL, J.A. | We're Looking For Annuity And Life Re To Achieve 20% to 25% Earnings Growth |
| 5/31/01 | 7:29a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:A True HOLD For Longer Term Investors - 3 pages - Price $10.00 |
| 6/11/01 | N/A | Investext | ALRE | PRUDENTIAL EQUITY GROUP, INC. | HALL, J.A. | |
| 7/3/01 | 9:21a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | Annuity & Life Re Holdings, Inc.: Downgrading To Market Performer From Buy - 0 page - Price $10.00 |
| 7/5/01 | 5:11p | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | Annuity & Life Re Holdings: Goodwill Amortization Ends: Maintaining Estimates - 0 page - Price $10.00 |
| 7/6/01 | 11:42a | RTR | ALRE | Putnam Lovell Securities Inc. | Jacqueline Reeves, Bruce R. Brewington, Alfred M. Capra, Charles N. Ernst, James F. Mitchell, Bradley J. Moore, Patricia E. Ouimet, Richard H. Repetto CFA, Jennifer A. Thompson CFA | Top Picks - 48 pages - Price $100.00 |

# Exhibit 5

| Date | Time | Source | Identifier | Broker Name | Analyst(s) | Headline |
|---|---|---|---|---|---|---|
| 7/20/01 | 10:34a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | Annuity & Life Re Holdings: 2Q/01 Earnings Preview - 0 page - Price $10.00 |
| 7/20/01 | 1:14p | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:2Q Earnings Preview - 2 pages - Price $10.00 |
| 7/31/01 | 6:22a | RTR | ALRE | Bear Stearns & Co. Inc. | Andrew S. Kilgerman | ALRE: Good Life Sales and Good Mortality - 1 page - Price $10.00 |
| 7/31/01 | 7:40a | RTR | ALRE | Putnam Lovell Securities Inc. | Alfred M. Capra | ALRE:2Q Earnings Review: Strong Top-line Growth - 3 pages - Price $10.00 |
| 7/31/01 | 10:16a | RTR | ALRE | JPMorgan Americas Archive | Michelle Giordano | Annuity & Life Re Holdings: Earnings In Line - 0 page - Price $10.00 |
| 8/2/01 | 1:13p | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR-2Q Earnings Review -- Part II - 4 pages - Price $10.00 |
| 8/10/01 | N/A | Investext | ANR | MERGENT, INC. - COMPANY REPORT | FINANCIAL INFORMATION SERVICES | |
| 9/28/01 | 2:36p | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR:Trimming Estimates - 3 pages - Price $10.00 |
| 10/19/01 | 5:02p | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano | Annuity & Life Re Holdings: 3Q01 Preview: Strong Premium Growth - 0 page - Price $10.00 |
| 10/26/01 | 8:17a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR:Third Quarter Earnings Preview - 3 pages - Price $10.00 |
| 10/26/01 | 7:52a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR-Downgrading ANR from BUY to HOLD - 4 pages - Price $10.00 |
| 10/26/01 | 8:33a | RTR | ANR | Bear Stearns & Co. Inc. | Ken A. Zerbe, Andrew S. Kilgerman | ANR: Two Poorly Performing Contracts and September Attacks Spur 3Q Operating Loss - 2 pages - Price $10.00 |
| 10/26/01 | 10:03a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano | Annuity & Life Re Holdings, Inc.: Earnings Miss On Weak Life Insurance Results - 0 page - Price $10.00 |
| 10/26/01 | 2:03p | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR-Downgrading ANR from BUY to HOLD: Part II - 3 pages - Price $10.00 |
| 10/29/01 | 6:51a | RTR | ANR | Bear Stearns & Co. Inc. | Ken A. Zerbe, Andrew S. Kilgerman | ANR: Despite Poor 3Q01 Showing, Fundamentals Appear Solid - 5 pages - Price $10.00 |
| 12/6/01 | N/A | Investext | ANR | MERGENT, INC. - COMPANY REPORT | FINANCIAL INFORMATION SERVICES | |
| 1/7/02 | 9:04a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano | Annuity & Life Re: Challenges In Deploying Capital Earmarked - 0 page - Price $10.00 |
| 1/16/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : Cutting Estimates Following Preannouncement - 3 pages - Price $10.00 |
| 1/16/02 | 7:03a | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Kilgerman | ANR: Fixed Annuity Treaty Bites Again -- ANR Announces 4Q01 Charges of $33 Million and Further Lowers 2002 Guidance - 2 pages - Price $10.00 |
| 1/16/02 | 7:23a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR:Fourth Quarter Is A Clean-up, As We Expected - 5 pages - Price $10.00 |
| 1/22/02 | 8:57a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR:Revising Estimates and Maintaining Cautious Stance - 5 pages - Price $10.00 |
| 2/8/02 | 8:12a | RTR | ANR | Bear Stearns & Co. Inc. | Julie Y. Oh, Andrew S. Kilgerman | ANR: Risk/Reward Appears Attractive, But We Remain on the Sidelines - 4 pages - Price $10.00 |
| 2/12/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : Life Insurance Results Slightly Weaker - 2 pages - Price $10.00 |
| 2/13/02 | 7:16a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR:Fourth Quarter Review: Trimming Estimates - 5 pages - Price $10.00 |
| 2/13/02 | 8:04a | RTR | ANR | Bear Stearns & Co. Inc. | Julie Y. Oh, Andrew S. Kilgerman | ANR: Rough 4Q: More Clarity Needed To Gain Confidence - 3 pages - Price $10.00 |
| 3/5/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : Lowering Estimates and Price Target; Reit MP Ratin - 3 pages - Price $10.00 |

# Exhibit 5

| Date | Time | Source | Identifier | Broker Name | Analyst(s) | Headline |
|---|---|---|---|---|---|---|
| 3/11/02 | N/A | Investext | ANR | MERGENT, INC. - COMPANY REPORT | FINANCIAL INFORMATION SERVICES | |
| 4/22/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : Held Back by Expenses; Life Pipeline Solid - 3 pages - Price $10.00 |
| 4/24/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : Earnings Miss On Higher Operating Expenses - 2 pages - Price $10.00 |
| 4/24/02 | 7:09a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR:First Quarter Review -- Maintaining HOLD - 4 pages - Price $10.00 |
| 4/24/02 | 8:24a | RTR | ANR | Bear Stearns & Co. Inc. | Julie Y. Oh, Andrew S. Klgerman | ANR: Initial Read on 1Q02 - 2 pages - Price $10.00 |
| 4/25/02 | N/A | Investext | ANR | INSTITUTIONAL SHAREHOLDER SERVICES | ANON | |
| 6/14/02 | N/A | Investext | ANR | MERGENT, INC. - COMPANY REPORT | FINANCIAL INFORMATION SERVICES | |
| 7/24/02 | 7:27a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR:Revising Price Target - 3 pages - Price $10.00 |
| 7/26/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : Another Charge on Problem Annuity Contract 3 pages - Price $10.00 |
| 7/26/02 | 7:19a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR:Cleaning Up, Again - 4 pages - Price $10.00 |
| 7/26/02 | 2:05p | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Klgerman, Julie Y. Oh | ANR: Selling May Be Grossly Overdone - 0 page - Price $10.00 |
| 7/29/02 | 8:20a | RTR | ANR | Bear Stearns & Co. Inc. | ********** Andrew S. Klgerman | ANR: Upgrading ANR to "Buy" - Selling Grossly Overdone - 5 pages - Price $10.00 |
| 7/30/02 | 8:15a | RTR | ANR | Bear Stearns & Co. Inc. | ********** Andrew S. Klgerman | ANR: Unpleasant Surprise - Earnings Release Delayed Likely on FAS 133 Audit - But Outlook Appears Solid - 3 pages - Price $10.00 |
| 8/16/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : 2Q/02 Shortfall on Derivatives Loss and Higher Expe - 3 pages - Price $10.00 |
| 8/16/02 | 6:54a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | ANR:Maintaining Cautious Stance and HOLD Rating - 5 pages - Price $10.00 |
| 8/16/02 | 9:11a | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Klgerman | ANR: Recent Uncertainties Put Our Rating Under Review -- But Deep Value Provides Significant Margin for Error - 4 pages - Price $10.00 |
| 8/22/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : Lowering Estimates; Reiterating Market Performer Ra - 2 pages - Price $10.00 |
| 9/12/02 | 10:28a | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Klgerman | ANR: CEO Resigns - Capital Raising Prospects Improved - 2 pages - Price $10.00 |
| 9/13/02 | 6:45a | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Klgerman | Highlights from Conference Call with S&P - 4 pages - Price $10.00 |
| 10/16/02 | 7:58a | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Klgerman | Potential Near-term Life Stock Issues - 3 pages - Price $10.00 |
| 11/4/02 | 7:37a | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Klgerman | Life Reinsurance Industry Takeaways from Meeting with CEO of Swiss Re Life & Health, North America - 4 pages - Price $10.00 |
| 11/8/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : Arbitration Claim Denied; Reiterate Neutral Rating - 3 pages - Price $10.00 |
| 11/25/02 | 8:00a | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Klgerman | ANR: Disorder! - 5 pages - Price $10.00 |
| 11/20/02 | 8:07a | RTR | ANR | Putnam Lovell Securities Inc. | Alfred M. Capra | Highlights from ANR's 8-K Filing - 5 pages - Price $10.00 |
| 11/26/02 | 12:01a | RTR | ANR | JPMorgan Americas Archive | Michelle Giordano, Jamminder Bhullar | Annuity & Life Re Holdings : Discontinuing coverage of Annuity & Life Re - 1 page - Price $10.00 |
| 11/27/02 | 8:21a | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Klgerman | ANR: Finally Releases 3Q02 Results - Better Than It Appeared To Be Last Week - 4 pages - Price $10.00 |
| 11/29/02 | 7:57a | RTR | ANR | Bear Stearns & Co. Inc. | Andrew S. Klgerman | ANR: 3Q02 Earnings Released -- Our Rating Remains Under Review - 5 pages - Price $10.00 |

# Exhibit 6A

**Exhibit 6A**

**Annuity & Life Re**
**Market Maker Summary**
**March 2000 - June 2001**

| Month/Year | Number of ALRE Market Makers with Volume Greater Than Zero[1] | Nasdaq Stock Market Market Maker Positions Per Security[2] |
|---|---|---|
| Mar-00 | 27 | 18.11 |
| Apr-00 | 24 | 16.74 |
| May-00 | 25 | 17.10 |
| Jun-00 | 18 | 17.44 |
| Jul-00 | 24 | 17.62 |
| Aug-00 | 24 | 18.31 |
| Sep-00 | 37 | 18.19 |
| Oct-00 | 25 | 18.65 |
| Nov-00 | 23 | 18.58 |
| Dec-00 | 30 | 18.90 |
| Jan-01 | 29 | 16.88 |
| Feb-01 | 26 | 16.68 |
| Mar-01 | 30 | 16.87 |
| Apr-01 | 28 | 16.91 |
| May-01 | 38 | 17.22 |
| Jun-01 | 35 | 17.26 |
| **Average Number of Market Makers March 2000 - June 2001:** | **28** | **17** |

March 2000 thru June 2001:

| | |
|---|---|
| Total Market Maker ALRE Volume: | 44,986,778 |
| Total ALRE Volume: | 44,817,200 |
| Percentage of volume handled by Market Makers: | 100% |

[1] Source:       Bloomberg Market Maker Activity Report
[2] Source:       Nasdaqtrader.com - Monthly Market Activity Report

Note: Annuity & Life Re began trading on NYSE on 8/1/01.  No market maker data were available for July 2001.

# Exhibit 6B

**Exhibit 6B**

**Annuity & Life Re**
**Market Maker Detail**
Source: Bloomberg

| Mar-00 Market Maker ID | Mar-00 Volume | Apr-00 Market Maker ID | Apr-00 Volume | May-00 Market Maker ID | May-00 Volume | Jun-00 Market Maker ID | Jun-00 Volume | Jul-00 Market Maker ID | Jul-00 Volume |
|---|---|---|---|---|---|---|---|---|---|
| JPMS | 1,278,625 | MLCO | 3,417,277 | MLCO | 2,180,575 | MLCO | 342,280 | MLCO | 525,585 |
| MLCO | 1,037,196 | JPMS | 1,412,660 | DLJP | 691,350 | DLJP | 104,300 | ITGI | 314,100 |
| MONT | 381,205 | DLJP | 848,750 | JPMS | 408,760 | SLKC | 68,620 | MONT | 206,000 |
| PRUS | 296,992 | FPKI | 587,500 | PRUS | 389,025 | JPMS | 63,200 | SLKC | 117,073 |
| SLKC | 215,485 | PRUS | 415,205 | ITGI | 169,900 | MONT | 45,200 | PRUS | 115,500 |
| DLJP | 180,150 | MONT | 401,800 | JONE | 162,100 | NITE | 42,053 | PTLV | 79,600 |
| KBWI | 165,670 | SLKC | 308,197 | KBWI | 111,385 | ITGI | 40,000 | INCA | 59,700 |
| DBKS | 152,825 | NITE | 191,491 | BRUT | 109,860 | INCA | 30,400 | NITE | 47,968 |
| ITGI | 92,010 | INCA | 134,500 | NITE | 109,210 | HRZG | 27,385 | BTRD | 46,200 |
| NITE | 72,845 | KBWI | 124,200 | HRZG | 93,000 | JPMS | 24,400 | KBWI | 38,650 |
| SUSQ | 65,000 | DBKS | 112,928 | SLKC | 84,614 | REDI | 21,100 | HRZG | 35,300 |
| INCA | 44,800 | SHWD | 65,300 | INCA | 55,900 | SHWD | 19,400 | SHWD | 22,500 |
| SHWD | 42,425 | BTRD | 35,500 | MONT | 33,800 | PRUS | 18,500 | DLJP | 20,455 |
| REDI | 31,000 | BRUT | 20,500 | REDI | 30,400 | BTRD | 8,600 | JEFF | 16,300 |
| CIBC | 29,460 | ISLD | 15,050 | SHWD | 14,680 | KBWI | 6,900 | BRUT | 13,800 |
| ARGA | 8,000 | MURC | 14,167 | DBKS | 3,600 | CANT | 5,900 | ARCA | 7,400 |
| ISLD | 7,250 | CIBC | 9,600 | AURT | 2,900 | FBCO | 3,700 | REDI | 6,400 |
| BRUT | 5,100 | FLTT | 7,865 | BTRD | 2,200 | BRUT | 2,800 | ISLD | 2,900 |
| AURT | 3,800 | AURT | 5,485 | PTLV | 2,100 | | | JPMS | 1,800 |
| FLTT | 3,000 | REDI | 2,800 | FBCO | 2,000 | | | CNNG | 400 |
| CNNG | 2,900 | ARGA | 900 | ISLD | 850 | | | FLTT | 400 |
| BTRD | 1,200 | CNNG | 500 | CRMR | 500 | | | FBCO | 400 |
| MPBS | 1,200 | DATK | 400 | CNNG | 300 | | | FPKI | 300 |
| ISLO | 500 | | 100 | DATK | 180 | | | LEGG | 125 |
| FPKI | 300 | | | CANT | 100 | | | | |
| MSCO | 200 | | | | | | | | |
| STAF | 100 | | | | | | | | |

| | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 |
|---|---|---|---|---|---|
| Total market maker volume for month | 4,049,328 | 8,133,695 | 4,659,229 | 874,738 | 1,678,756 |
| Total ALRE volume for month | 4,043,200 | 8,086,200 | 4,656,200 | 871,100 | 1,675,400 |
| Percent of volume from market makers | 100.15% | 100.59% | 100.07% | 100.42% | 100.20% |
| Total number of market makers with volume >0 | 27 | 24 | 25 | 18 | 24 |

**Exhibit 6B**

**Annuity & Life Re**
**Market Maker Detail**
Source: Bloomberg

| Aug-00 Market Maker ID | Volume | Sep-00 Market Maker ID | Volume | Oct-00 Market Maker ID | Volume | Nov-00 Market Maker ID | Volume | Dec-00 Market Maker ID | Volume |
|---|---|---|---|---|---|---|---|---|---|
| PRUS | 241,986 | MONT | 1,001,497 | PRUS | 299,870 | SLKC | 234,015 | JEFF | 930,600 |
| MLCO | 223,678 | KBWI | 390,550 | MLCO | 275,060 | MONT | 172,315 | REDI | 163,000 |
| JEFF | 134,182 | DLJP | 388,745 | JEFF | 80,100 | PTLV | 145,400 | SLKG | 138,807 |
| MONT | 98,890 | MLCO | 344,180 | FBCO | 57,915 | MLCO | 117,385 | PRUS | 135,943 |
| DLJP | 85,850 | INCA | 198,500 | MONT | 52,645 | PRUS | 109,378 | MLCO | 104,696 |
| SLKC | 74,435 | PRUS | 145,498 | NITE | 48,125 | REDI | 83,000 | PTLV | 100,025 |
| JPMS | 61,800 | SLKC | 136,365 | HRZG | 42,900 | JPMS | 58,400 | ITGI | 87,800 |
| ARCA | 56,200 | PTLV | 120,106 | SLKC | 40,820 | KBWI | 47,896 | INCA | 77,800 |
| PTLV | 50,910 | NITE | 117,915 | KBWI | 38,970 | NITE | 46,733 | KBWM | 70,600 |
| HRZG | 48,830 | BTRD | 99,700 | PTLV | 28,800 | BTRD | 36,600 | NITE | 54,870 |
| ITGI | 48,900 | JPMS | 80,775 | ITGI | 24,500 | MASH | 36,265 | BRUT | 48,400 |
| NITE | 35,300 | JEFF | 62,200 | INCA | 18,300 | JEFF | 27,900 | HRZG | 44,016 |
| BTRD | 29,400 | WPCO | 55,400 | JPMS | 15,590 | INCA | 27,700 | NDBC | 42,075 |
| BRUT | 25,300 | ARCA | 52,200 | BRUT | 13,500 | WPCO | 25,400 | JPMS | 26,519 |
| SHWD | 18,750 | ISLD | 49,326 | BTRD | 11,500 | BRUT | 24,000 | MASH | 24,000 |
| FLTT | 12,200 | ITGI | 28,700 | MASH | 10,350 | HRZG | 23,000 | MONT | 20,400 |
| REDI | 11,500 | HRZG | 28,549 | CNNG | 7,400 | FBCO | 21,950 | FBCO | 19,055 |
| KBWI | 4,300 | BRUT | 24,464 | AURT | 6,600 | ARCA | 13,700 | DBKS | 11,200 |
| FBCO | 2,400 | SHWD | 24,050 | ARCA | 6,200 | DBKS | 2,600 | ARCA | 10,800 |
| ISLD | 700 | MSCO | 18,900 | SHWD | 5,900 | ITGI | 2,500 | BTRD | 5,100 |
| MPBS | 700 | FLTT | 9,900 | DLJP | 4,970 | FLTT | 1,300 | ISLD | 3,100 |
| FPKI | 200 | MASH | 3,100 | FLTT | 4,500 | NDBC | 1,300 | AVTG | 2,000 |
| CNNG | 100 | ISLO | 2,300 | REDI | 530 | CNNG | 300 | FLTT | 1,500 |
|  |  | DATK | 2,000 | WPCO | 500 |  |  | CNNG | 1,100 |
|  |  | CNNG | 1,700 | FPKI | 100 |  |  | SSBS | 900 |
|  |  | NAIB | 900 |  |  |  |  | FCAP | 200 |
|  |  | ANDV | 600 |  |  |  |  | MPBS | 200 |
|  |  | DEMA | 500 |  |  |  |  | MSCO | 200 |
|  |  | TNTO | 500 |  |  |  |  | WPCO | 200 |
|  |  | BKWD | 300 |  |  |  |  | DATK | 166 |
|  |  | MPBS | 300 |  |  |  |  |  |  |
|  |  | OSTI | 300 |  |  |  |  |  |  |
|  |  | AITN | 200 |  |  |  |  |  |  |
|  |  | FBCO | 200 |  |  |  |  |  |  |
|  |  | CYBR | 100 |  |  |  |  |  |  |
|  |  | IBKR | 100 |  |  |  |  |  |  |

| | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 |
|---|---|---|---|---|---|
| Total market maker volume for month | 1,317,120 | 3,391,120 | 1,085,645 | 1,319,047 | 2,114,522 |
| Total ALRE volume for month | 1,314,300 | 3,386,300 | 1,083,700 | 1,316,500 | 2,111,100 |
| Percent of volume from market makers | 100.21% | 100.14% | 100.18% | 100.19% | 100.16% |
| Total number of market makers with volume >0 | 24 | 37 | 25 | 23 | 30 |

**Exhibit 6B**

**Annuity & Life Re**
**Market Maker Detail**
Source: Bloomberg

| Jan-01 | | Feb-01 | | Mar-01 | | Apr-01 | | May-01 | | Jun-01 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Market Maker ID | Volume | Market Maker ID | Volume | Market Maker ID | Volume | Market Maker ID | Volume | Market Maker ID | Volume | Market Maker ID | Volume |
| MLCO | 813,416 | MLCO | 1,041,131 | MLCO | 2,003,171 | MLCO | 486,559 | PRUS | 1,013,659 | PRUS | 535,917 |
| PRUS | 413,912 | FBCO | 334,016 | PRUS | 290,038 | BRND | 206,700 | MONT | 596,894 | MLCO | 403,519 |
| NDBC | 380,086 | PRUS | 120,218 | KBWI | 148,685 | PRUS | 171,675 | FLTT | 396,499 | KBWI | 346,595 |
| SLKC | 273,822 | JEFF | 100,706 | SLKC | 132,285 | SLKC | 74,816 | NDBC | 350,170 | FBCO | 278,060 |
| PTLV | 148,400 | PTLV | 75,300 | JPHQ | 132,178 | KBWI | 74,181 | PTLV | 234,334 | NDBC | 252,513 |
| NITE | 137,920 | KBWI | 74,047 | FBCO | 109,145 | FLTT | 44,485 | SLKC | 179,300 | BTRD | 133,200 |
| HRZG | 112,609 | INCA | 64,900 | BTRD | 93,100 | PTLV | 43,400 | JPHQ | 149,200 | FLTT | 112,396 |
| KBWI | 84,900 | BRUT | 62,047 | JONE | 84,100 | FBCO | 39,085 | BRUT | 139,108 | REDI | 106,901 |
| FBCO | 78,866 | HRZG | 58,988 | INCA | 74,600 | HRZG | 38,385 | INCA | 128,431 | SLKC | 88,232 |
| MONT | 66,665 | JPHQ | 46,500 | BRUT | 59,900 | NITE | 29,030 | FPKI | 119,800 | INCA | 60,300 |
| JEFF | 61,300 | SLKC | 39,760 | REDI | 52,590 | BRUT | 22,800 | ARCA | 88,100 | FPKI | 57,900 |
| INCA | 55,700 | NITE | 33,452 | HRZG | 51,638 | INCA | 17,500 | FBCO | 77,400 | HRZG | 56,620 |
| BRUT | 47,300 | REDI | 25,400 | NITE | 47,240 | FPKI | 14,300 | HRZG | 75,883 | SILK | 40,604 |
| REDI | 40,100 | WPCO | 22,300 | NDBC | 42,062 | JEFF | 13,950 | NDBC | 70,699 | NITE | 33,738 |
| DBAB | 30,000 | NDBC | 18,328 | ARCA | 33,500 | ITGI | 11,000 | BTRD | 53,700 | BRUT | 29,600 |
| ARCA | 22,000 | MONT | 15,200 | PTLV | 29,990 | REDI | 10,100 | ISLD | 50,885 | JEFF | 22,400 |
| FLTT | 21,198 | ARCA | 13,080 | FPKI | 26,200 | ARCA | 9,477 | ITGI | 49,487 | ISLD | 18,463 |
| BTRD | 14,300 | ITGI | 10,000 | ISLD | 24,690 | ISLD | 7,822 | DBAB | 44,215 | ITGI | 17,600 |
| JPMS | 8,490 | BTRD | 7,000 | JPHQ | 13,700 | JPHQ | 4,790 | HRLD | 38,600 | CANT | 15,450 |
| ISLD | 6,499 | ISLD | 5,855 | FLTT | 11,512 | BEST | 2,400 | PENN | 37,004 | PTLV | 14,755 |
| ITGI | 3,500 | CNNG | 3,200 | JEFF | 8,313 | MONT | 2,200 | SILK | 3,900 | JPHQ | 7,899 |
| BEST | 2,400 | BEST | 1,900 | BEST | 6,712 | DBAB | 600 | FNYS | 2,300 | MONT | 6,600 |
| FINW | 2,400 | FLTT | 1,590 | MONT | 2,400 | GSCO | 500 | JPMO | 2,300 | ANOS | 6,000 |
| MSCO | 1,000 | WMBU | 700 | ISLO | 1,000 | JPMO | 500 | DBAB | 2,000 | HRLD | 3,000 |
| CRNR | 700 | MSCO | 300 | ITGI | 890 | MSCO | 400 | HRLD | 2,000 | DBAB | 2,700 |
| ISLO | 700 | FPKI | 200 | DRKW | 300 | SILK | 350 | GSCO | 2,000 | OTAA | 2,500 |
| FPKI | 400 | | | CNNG | 300 | DATK | 300 | BEST | 1,800 | SILK | 2,300 |
| SILK | 400 | | | SILK | 200 | EMXA | 200 | DRKW | 1,400 | BEST | 1,500 |
| WPCO | 400 | | | MSCO | 100 | FOCC | 100 | MPBS | 1,300 | JPMO | 700 |
| | | | | WEED | 100 | | | DATK | 1,000 | MSCO | 700 |
| | | | | | | | | TCGC | 700 | DRKW | 600 |
| | | | | | | | | CNNG | 700 | DATK | 400 |
| | | | | | | | | MKXT | 600 | EMXA | 400 |
| | | | | | | | | PERS | 500 | WLDC | 300 |
| | | | | | | | | SHON | 400 | GESE | 100 |
| | | | | | | | | | 400 | | |
| | | | | | | | | | 300 | | |
| | | | | | | | | | 200 | | |
| | | | | | | | | | 200 | | |
| | | | | | | | | | 200 | | |

| | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 |
|---|---|---|---|---|---|---|
| Total market maker volume for month | 2,829,064 | 2,175,072 | 3,472,179 | 1,325,385 | 3,913,418 | 2,648,460 |
| Total ALRE volume for month | 2,792,400 | 2,165,000 | 3,465,700 | 1,319,200 | 3,891,800 | 2,639,100 |
| Percent of volume from market makers | 101.31% | 100.47% | 100.19% | 100.47% | 100.56% | 100.35% |
| Total number of market makers with volume >0 | 29 | 26 | 30 | 28 | 38 | 35 |

# Exhibit 7

**Exhibit 7**

## Annuity & Life Re
**Reported Short Interest and Shares Outstanding**
Source: FactSet, Annuity & Life Re's 10Ks and 10Qs

| Settlement Date | Short Interest | Change from Prior Month | Reported Shares Outstanding | Short Interest/ Shares Outstanding |
|---|---|---|---|---|
| 3/15/2000 | 326,016 | 17,816 | 25,499,999 | 1.28% |
| 4/15/2000 | 319,411 | (6,605) | 25,499,999 | 1.25% |
| 5/15/2000 | 365,917 | 46,506 | 25,499,999 | 1.43% |
| 6/15/2000 | 440,694 | 74,777 | 25,499,999 | 1.73% |
| 7/15/2000 | 417,586 | (23,108) | 25,499,999 | 1.64% |
| 8/15/2000 | 434,022 | 16,436 | 25,499,999 | 1.70% |
| 9/15/2000 | 514,794 | 80,772 | 25,499,999 | 2.02% |
| 10/15/2000 | 513,241 | (1,553) | 25,499,999 | 2.01% |
| 11/15/2000 | 532,174 | 18,933 | 25,499,999 | 2.09% |
| 12/15/2000 | 773,466 | 241,292 | 25,499,999 | 3.03% |
| 1/15/2001 | 862,075 | 88,609 | 25,499,999 | 3.38% |
| 2/15/2001 | 836,535 | (25,540) | 25,499,999 | 3.28% |
| 3/15/2001 | 874,164 | 37,629 | 25,499,999 | 3.43% |
| 4/15/2001 | 631,641 | (242,523) | 25,499,999 | 2.48% |
| 5/15/2001 | 647,468 | 15,827 | 25,502,663 | 2.54% |
| 6/15/2001 | 725,908 | 78,440 | 25,502,663 | 2.85% |
| 7/15/2001 | 924,429 | 198,521 | 25,502,663 | 3.62% |
| 8/15/2001 | 998,002 | 73,573 | 25,680,828 | 3.89% |
| 9/15/2001 | 1,022,848 | 24,846 | 25,680,828 | 3.98% |
| 10/15/2001 | 952,213 | (70,635) | 25,680,828 | 3.71% |
| 11/15/2001 | 997,885 | 45,672 | 25,685,828 | 3.88% |
| 12/15/2001 | 1,216,776 | 218,891 | 25,685,828 | 4.74% |
| 1/15/2002 | 1,263,616 | 46,840 | 25,685,828 | 4.92% |
| 2/15/2002 | 1,128,647 | (134,969) | 25,685,828 | 4.39% |
| 3/15/2002 | 1,327,775 | 199,128 | 25,705,328 | 5.17% |
| 4/15/2002 | 1,596,726 | 268,951 | 25,705,328 | 6.21% |
| 5/15/2002 | 1,379,100 | (217,626) | 25,826,428 | 5.34% |
| 6/15/2002 | 1,261,707 | (117,393) | 25,826,428 | 4.89% |
| 7/15/2002 | 1,326,706 | 64,999 | 25,826,428 | 5.14% |
| 8/15/2002 | 860,303 | (466,403) | 25,841,928 | 3.33% |
| 9/15/2002 | 855,111 | (5,192) | 25,841,928 | 3.31% |
| 10/15/2002 | 841,829 | (13,282) | 25,841,928 | 3.26% |
| 11/15/2002 | 678,225 | (163,604) | 26,106,328 | 2.60% |
| 12/15/2002 | 565,910 | (112,315) | 26,106,328 | 2.17% |

# Exhibit 8

# Exhibit 8

**Annuity & Life Re**
Institutional Shareholdings of Annuity & Life Re
Source: FactSet Research Systems, Inc.

| Quarter Ended | 3/31/2000 | 6/30/2000 | 9/30/2000 | 12/31/2000 | 3/31/2001 | 6/30/2001 | 9/30/2001 | 12/31/2001 | 3/31/2002 | 6/30/2002 | 9/30/2002 | 12/31/2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Institutional Holdings | 19,100,360 | 20,284,442 | 20,253,020 | 21,121,939 | 21,922,030 | 22,477,299 | 22,435,293 | 23,058,404 | 23,408,424 | 21,650,595 | 18,171,864 | 13,873,450 |
| Reported Shares Outstanding | 25,499,999 | 25,499,999 | 25,499,999 | 25,499,999 | 25,499,999 | 25,502,603 | 25,680,928 | 25,685,928 | 25,685,928 | 25,926,408 | 25,941,928 | 26,106,328 |
| Insider Holdings | 4,982,369 | 4,982,369 | 4,982,369 | 4,982,369 | 5,150,419 | 5,150,419 | 5,150,419 | 5,150,419 | 5,217,731 | 5,217,731 | 5,217,731 | 5,217,731 |
| Short Interest | 326,016 | 440,694 | 514,794 | 773,466 | 874,164 | 725,908 | 1,022,948 | 1,216,776 | 1,327,775 | 1,261,707 | 855,111 | 505,910 |
| Shares Outstanding Less Insider Holdings Plus Short Interest | 20,843,646 | 20,958,324 | 21,032,424 | 21,291,096 | 21,223,744 | 21,078,152 | 21,583,257 | 21,752,185 | 21,752,872 | 21,970,404 | 21,479,308 | 21,454,507 |
| Institutional Holdings as % of Shares Outstanding | 74.90% | 79.55% | 79.42% | 82.83% | 85.97% | 88.14% | 87.35% | 89.87% | 91.13% | 83.83% | 70.32% | 53.14% |
| Institutional Holdings as % of Shares Available | 91.64% | 98.78% | 96.29% | 99.91% | 103.29% | 106.64% | 104.09% | 106.01% | 107.39% | 98.99% | 84.60% | 64.66% |
| Number of Institutions | 67 | 68 | 68 | 74 | 74 | 85 | 100 | 96 | 86 | 88 | 51 | 30 |

| Holder Name | 3/31/2000 | 6/30/2000 | 9/30/2000 | 12/31/2000 | 3/31/2001 | 6/30/2001 | 9/30/2001 | 12/31/2001 | 3/31/2002 | 6/30/2002 | 9/30/2002 | 12/31/2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIM Management Group, Inc. | 13,000 | | | | | | | | | | | |
| Allegiant Asset Management Co. | 84,200 | | | | | | | | | | | |
| AllianceBernstein LP | 564,700 | 600 | | | | | | | 343,800 | 340,300 | | |
| American Century Investment Management, Inc. | | | | | | | 34,470 | 34,470 | | | | 775,423 |
| Ameriprise Financial Management LLC | | | | | | | | | | | | |
| Artisan Partners LP | 986,100 | 983,000 | 1,011,700 | 566,400 | 551,500 | 463,000 | 476,708 | 566,208 | 585,808 | 578,408 | | |
| Axler Investment Management Co., Inc. | | | | | | | | | | | | |
| Awad Asset Management, Inc. | 473,927 | 535,427 | 689,803 | 701,454 | 660,978 | 660,978 | 620,990 | 527,945 | | | 828,350 | |
| AXA Rosenberg Investment Management Ltd. | | | | | | 40,000 | 40,000 | 40,000 | 40,000 | | | |
| Babson Capital Management | | 100 | 100 | | | | | | | | | |
| BAMCO, Inc. (Baron Capital Management) | | | | | 206,700 | 249,400 | 257,500 | 437,600 | 714,900 | 1,087,450 | | |
| Barclays Global Investors NA (CA) | 505,300 | 538,900 | 524,900 | 193,200 | 220,650 | 238,100 | 256,000 | 337,300 | 512,300 | 509,400 | | |
| Barrow, Hanley, Mewhinney & Strauss, Inc. | | | | | | 5,700 | 2,400 | 5,700 | 700 | 700 | | |
| Bear Stearns Asset Management, Inc. | | | | | 1,000 | 1,000 | 2,400 | 29,600 | 34,000 | 576,222 | 892,102 | 775,423 |
| Bear, Stearns & Co., Inc. | | | | | | | 119,700 | 133,050 | 559,165 | 575,222 | 6,100 | |
| BKF Asset Management Co. | | | | | | 119,700 | 181,900 | 113,000 | 34,000 | 34,000 | | |
| BlackRock Advisors, Inc. | | | | 3,400 | | 34,400 | 34,400 | 113,000 | 34,000 | | | |
| Blackrock Investment Management (UK) Ltd. | | | | | | 13,300 | 13,300 | 34,400 | 34,400 | | | |
| Blackrock Japan Ltd. | | | | | 2,500 | 2,500 | 2,500 | | 4,300 | 9,875 | | 422,225 |
| BNY Investment Advisors | 3,425 | 1,500 | 2,700 | 7,700 | 16,600 | 58,300 | 7,960 | 4,300 | 1,238,335 | 1,112,235 | 1,221,975 | |
| Boston Partners Asset Management LP | 1,600 | 2,300 | 2,300 | | | 125,900 | 125,900 | 667,925 | 458,798 | 449,441 | | |
| Boston Trust & Investment Management Co. | 1,400 | 2,300 | 157,640 | 147,870 | 184,032 | 209,192 | 322,970 | 353,898 | | | | |
| Brandywine Global Investment Management LLC | 81,440 | 120,650 | | | | | | | | | | |
| Broadmark Asset Management LLC | 1,252,200 | 1,252,200 | 1,323,200 | 1,338,200 | 690,000 | | 9,000 | 700,000 | 700,000 | 700,000 | 700,000 | 530,800 |
| Capital Research & Management Co. | | | | | | 10,200 | 17,800 | | | 10,000 | 10,000 | |
| Castle4k Management LLC/C2 Asset Management LLC | | 100 | | | | | 9,000 | 60,000 | 69,000 | 50,400 | 50,400 | 609,200 |
| Caxton Associates LLC | | | | | | | | | | 188,800 | 25,000 | |
| Century Capital Management LLC | 210 | 49,810 | 54,000 | 54,225 | 50,350 | 86,500 | 126,200 | 125,200 | 176,000 | | 431,200 | |
| Charles Schwab Investment Management, Inc. | | | | | | 4,500 | 118,960 | 72,222 | 128,441 | | | |
| Charlotte Capital LLC | | | | | | | | 11,600 | | 30 | | |
| Chartwell Investment Partners | 1,837,905 | 2,138,520 | 2,139,885 | 2,222,725 | 2,128,735 | 2,061,212 | 2,105,006 | 2,292,555 | 804,904 | 14,566 | 74,800 | 109,200 |
| CIBC World Markets Corp. | | | 9,200 | 9,200 | 110 | 1,000 | 2,000 | | | | 10,785 | |
| Citadel Investment Group LLC | | | | | | 7,600 | | | | | | |
| Citigroup Investment Research | | | | | 9,031 | | | | | | | |
| Citizens Bank Wealth Management, N.A. | 32,500 | 32,500 | 32,500 | 32,500 | 9,000 | | | | | | | |
| Clariden Bank AG | | | | | | 43,600 | 50,800 | | 250,100 | 115,800 | 115,800 | 2,000 |
| ClearBridge Advisors LLC | | | | | | 20,000 | 12,000 | 12,000 | 1,883,035 | 302,729 | 302,729 | |
| CNA Insurance Cos. | | | | | | 17,500 | | | | | | |
| Colorado Public Employees' Retirement Association | 70,000 | 70,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 60,000 | | | | |
| Columbia Partners LLC Investment Management | 150,280 | | | | | | | | | | | |
| Columbus Circle Investors | | | | | | | | | | | | |
| Comerica Bank | | | | | | | | | | 2,000 | | 2,000 |
| Commerce Bank, N.A. (St. Louis, MO) | | | | | 106,680 | 106,680 | 106,680 | 106,680 | | | | |
| Cordillera Asset Management LLC | | | | | 1,000 | 1,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| CornerCap Investment Counsel, Inc. | | | | | 7,600 | | | | | | | |
| Credit Suisse (US) | | | | | 9,031 | | | | | | | |
| Credit Suisse AG | 32,500 | 32,500 | 32,500 | 32,500 | 97,500 | 127,800 | 127,800 | 250,100 | 250,100 | 115,800 | 115,800 | |
| Credit Suisse Asset Management, Inc. (NY) | | | | | 2,016,960 | 2,016,960 | 1,883,435 | 1,883,035 | 1,883,035 | 302,729 | 302,729 | 76,300 |
| Davis Advisors | | | | | 613,800 | 697,300 | 725,100 | 159,900 | 12,050 | 12,050 | 76,300 | |
| Delaware Investment Advisers | | | | | 43,600 | 60,000 | 50,800 | | | | | |
| Denver Investment Advisors LLC | | | | | 20,000 | 17,500 | 12,000 | 12,000 | | | | |
| Deutsche Asset Management | | | | | 613,800 | 697,300 | 725,100 | 159,900 | | | | |

**Exhibit 8**

| Holder Name | 3/31/2000 | 6/30/2000 | 9/30/2000 | 12/31/2000 | 3/31/2001 | 6/30/2001 | 9/30/2001 | 12/31/2001 | 3/31/2002 | 6/30/2002 | 9/30/2002 | 12/31/2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Investment Management, Inc. | 754 | 1,930 | 600 | 825 | 9,200 | 1,370 | 3,500 | 72,000 | 4,784 | 9,022 | 3,548 | 14,146 |
| Deutsche Bank Securities, Inc. | | | | | | | | | 763 | 763 | 58,063 | 500 |
| Dresdner Investment Advisors, Inc. | 1,058,000 | 1,214,300 | 1,372,100 | 1,494,100 | 1,449,500 | 1,421,900 | 1,411,200 | 1,798,100 | 1,793,980 | 1,826,680 | 79,075 | 306,500 |
| Eagle Asset Management, Inc. | | | | | | | | | | | 205,200 | |
| Earnest Partners LLC | 103,300 | 54,500 | 54,500 | 13,000 | | | 160,600 | 115,000 | | 205,200 | 205,200 | |
| EGM Capital LLC | | | | | | | 206,812 | | | | | |
| Ensign Investment Management Co. LLC | 37,420 | 36,250 | 100,000 | 100,000 | 102,100 | 102,100 | 115,000 | 115,000 | | | | |
| Euclid Advisors LLC | | | 34,350 | 110,200 | 110,200 | 94,700 | | | | | | |
| Evergreen Investment Management Co., Inc. | | | | | | | | | | | | |
| FAF Advisors | | | | | | | | | | | | |
| Federated Investors, Inc. (Asset Management) | 27,900 | 109,200 | 72,900 | 67,500 | 10,800 | 10,800 | 9,000 | 63,600 | 42,100 | 70,800 | | |
| Fidelity Management & Research | 475,000 | 476,000 | 729,100 | 730,700 | 813,200 | 813,700 | 831,200 | 1,139,500 | 1,158,900 | 146,600 | | |
| Fifth Third Asset Management | | | | | | | | | | 146,600 | 146,600 | |
| Fortis Investments Management USA, Inc. | | | | | | 253,700 | | | | | | |
| Franklin Portfolio Associates | 522,500 | 600,000 | 690,000 | 600,000 | 600,000 | 550,000 | 550,000 | 560,000 | 700,000 | 700,000 | 1,000,000 | 1,000,000 |
| Frontegra Advisors Inc. | 91,000 | 82,500 | 43,400 | 37,900 | 36,150 | 36,150 | 35,150 | 34,850 | 34,850 | 33,350 | 31,450 | 15,000 |
| Frontier Capital Management Co., Inc. | | | | | | 32,900 | 32,900 | | | | | |
| General American Investors Co., Inc. | | | | | | | | | | | | |
| Gofen & Glossberg, Inc. | | | | | | | | 185,227 | | | | |
| Goldman Sachs & Co. | | | | | | | | | | | | |
| Goldman Sachs Asset Management LP (US) | | | | | | | | | | | | |
| Goldman Sachs Execution & Clearing LP | 14,700 | 26,300 | 27,500 | 34,000 | 35,100 | 35,100 | 33,200 | 66,900 | 70,800 | 70,800 | | |
| Grantham, Mayo, Van Otterloo LLC | 82,200 | 82,200 | 82,200 | 82,200 | 82,200 | 70,800 | 70,800 | 150,700 | 150,700 | 146,600 | 146,600 | |
| GVA Capital Management LLC | | | | | | | | | | | | 258,457 |
| Harris Associates LP | 194,480 | 278,250 | 238,573 | 298,148 | 305,923 | 309,173 | 351,965 | 341,461 | 311,535 | 310,985 | 656,511 | |
| Hartline Investment Corp. | | | | | | 85,700 | 100,700 | | | 75,000 | 75,000 | |
| Heartland Advisors, Inc. | 4,800 | 4,800 | 5,400 | 5,400 | 60,975 | 62,475 | 45,025 | 51,325 | 61,225 | 50,225 | 46,475 | |
| Holland Capital Management LLC | | 3,225 | | | | | | | | | | |
| Holz/Hkis & Wiley Capital Management LLC | 3,225 | | | 7,300 | 7,300 | 3,100 | 3,100 | | | | | |
| Ingalls & Snyder Asset Management Co. | 168,000 | 168,000 | 168,000 | 23,300 | 24,000 | 79,600 | 3,600 | | | | | |
| Integrity Investment Management, Inc. | 440,300 | 52,000 | 143,200 | 122,800 | 117,500 | 2,300 | 2,300 | | | | | |
| INVESCO Capital Management | 550,700 | 125,000 | 2,300 | 38 | 1,890 | 200 | 200 | | | | | |
| JPMorgan Asset Management LLC | 910 | 2,700 | | 28,800 | 32,700 | 24,400 | 23,100 | | | | | |
| JPMorgan Asset Management (UK) Ltd. | | | | | 33,600 | 35,000 | | | | | | |
| JPMorgan Asset Management, Inc. (US) | | | | | | | | | | | | |
| JPMorgan Chase Bank | | | | | | | | | | | | |
| JPMorgan Securities, Inc. | | | | | | | | | | | | |
| KBW Asset Management, Inc. | | | | | | | | | | | | |
| Keefe Managers LLC | 209,000 | 140,300 | | 77,200 | 74,400 | 62,000 | 62,000 | 223,000 | 223,000 | 70,800 | | |
| Kentucky Teachers Retirement System | 140,300 | | | | | | | | | | | |
| Kirr, Marbach & Co., LLC | 88,300 | 81,400 | 79,600 | | | | | | | | 18,500 | 76,500 |
| LaSalle National Bank | | | | | | | | | | | | |
| Lee Munder Capital Group LP | 84,000 | 145,000 | 145,000 | 25,000 | 24,500 | 23,000 | | 3,900 | 3,900 | 18,500 | | |
| Legg Mason Capital, Inc. | | | | | | | | 12,000 | | | | |
| Liberty Mutual Insurance Co. | | | | | | | 83,233 | | | | | 32,200 |
| Liberty Ridge Capital, Inc. | | 64,500 | 132,100 | 133,600 | 126,000 | 126,000 | | | | | | |
| Loews Corp. Investments | 96,500 | 605,400 | 480,700 | 486,900 | 417,500 | 417,590 | 380,850 | 707,100 | 655,100 | 650,200 | 76,500 | |
| Lonestar Investment Advisors, Inc. | 427,300 | 142,400 | 176,500 | 183,500 | 183,500 | 177,000 | 160,000 | 170,000 | 40,700 | 40,700 | 76,500 | |
| Loomis, Sayles & Co. LP | | | | | 6,100 | 12,800 | 11,100 | 11,100 | 140,000 | 140,000 | 19,500 | |
| Marketocracy Capital Management LLC | | | 2,515 | 1,140 | 209 | 13,900 | 11,200 | 10,700 | 10,700 | 19,500 | | |
| Mason Street Advisors LLC | 709 | 684 | | | | 13,348 | | | | | | |
| Mazama Capital Management, Inc. | 902,000 | | | | | | | | | | | |
| Mellon Capital Management | | | | | | | | | 300 | 300 | 300 | |
| MEMBERS Capital Advisors, Inc. | | | | | | | | | | 5,000 | | 16,800 |
| Mercantile-Safe Deposit & Trust Co. /Mercantile Capital Advrs | | | | | | | | | | | | |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | | | | | | | | | | | | |
| Metropolitan West Asset Management (US) LLC | | | | | | | | | | | 40,000 | |
| MFS Investment Management | | | | | | | | | 26,180 | 26,180 | | |
| Millennium Partners | 3,700 | 3,700 | 3,700 | 2,600 | 3,500 | 2,565 | 2,400 | 9,550 | 26,785 | | | |
| Milan Howard Investments, Inc. | | | | | 3,500 | 1,990 | 1,900 | | | | | |
| Morgan Stanley & Co., Inc. | 87,800 | 171,900 | 143,200 | 110,000 | 155,800 | 542,400 | 383,500 | 288,000 | | | 500 | |
| Morgan Stanley Investment Management (UK) | | | | | | | | | | | | |
| Morgan Stanley Investment Management, Inc. | | | | | | | | | | | | |
| Mutual of America Capital Management Corp. | | | | | | | | | | | | |
| Mutual Series Investment/Yacktel Asset Management | | 132,910 | 132,910 | 130,610 | 51,260 | 51,260 | 109,390 | | 500 | 500 | 500 | |
| Neuberger Berman LLC | 1,262,754 | 1,617,754 | 1,698,304 | 1,681,304 | 1,675,104 | 1,708,604 | 1,461,354 | 1,628,839 | 2,086,454 | 2,188,537 | 2,165,535 | 34,740 |
| New York Life Investment Management LLC | | | | | | | | 229,000 | 34,740 | 34,740 | 34,740 | 34,740 |
| New York State Common Retirement Fund | 158,000 | 158,000 | 158,000 | 155,600 | 180,000 | 225,200 | 257,800 | | | | | |

**Exhibit 8**

| Holder Name | 3/31/2000 | 6/30/2000 | 9/30/2000 | 12/31/2000 | 3/31/2001 | 6/30/2001 | 9/30/2001 | 12/31/2001 | 3/31/2002 | 6/30/2002 | 9/30/2002 | 12/31/2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York State Teachers Retirement System | | | | | 206,400 | 206,400 | 168,900 | 195,566 | 192,566 | 192,566 | 192,566 | |
| Norges Bank Investment Management | | | | | | | | 70,000 | | | | 70,000 |
| Northern Trust Investments, Inc. | 30,000 | 24,900 | 24,600 | 24,100 | 24,700 | 26,300 | 29,400 | 25,000 | | | | |
| Northern Trust Global Advisors, Inc. | 47,425 | 47,300 | 8,300 | 8,300 | 8,300 | 20,900 | 21,500 | 49,500 | 13,200 | | 69,200 | |
| Northern Trust Global Investments | | 1,100 | 1,100 | | | | | 20,849 | | | | |
| NorthPointe Capital LLC | 127,000 | 224,100 | 182,300 | 221,300 | 187,300 | 187,300 | 151,700 | 125,800 | 129,800 | 160,000 | 42,400 | 33,400 |
| NWQ Investment Management Co. | 163,100 | | | | | | | | 883,000 | 1,135,815 | | |
| OFI Institutional Asset Management, Inc. | | | | | | | | | | | | |
| Olstein Capital Management LP | | | | | | | | | | | | |
| Omega Advisors, Inc. | 601,237 | 295,543 | 264,561 | 187,738 | 190,881 | 218,851 | 215,246 | 273,680 | 625,000 | 384,613 | | |
| Oppenheimer Capital | 516,900 | 120,000 | 120,000 | 120,000 | 155,700 | 155,700 | 130,000 | 17,300 | | | | |
| OppenheimerFunds Inc. | | | | | | | | | | | | |
| Pacific Investment Management Co. | 600 | 600 | 600 | | | | | | | | | |
| Palisade Capital Management LLC | | | 11,375 | | | | | | | | | |
| Para Advisors, Inc. | | | | | | | | | | | | |
| Pennsylvania Public School Employees Retirement Syst | 923,300 | 59,700 | 59,700 | 102,700 | 53,700 | 60,600 | 85,200 | 85,200 | 178,190 | 182,250 | 205,220 | |
| People's Bank (CT) | | | | | | | | 30,000 | 175,500 | 41,500 | | |
| Peregrine Capital Management, Inc. | | 114,400 | 224,000 | 335,500 | 822,300 | 659,600 | 555,900 | | | | | |
| Perry Capital | | | | 247,500 | 235,610 | 256,610 | 286,100 | 373,400 | 1,650 | 1,650 | | 1,147,000 |
| Phoenix Investment Counsel, Inc. | | | | 24,400 | 3,900 | | 7,000 | | | | | |
| Phoenix/Zweig Advisers LLC | | | | | | | | | | | | |
| PNC Bank NA (PNC Advisors) | | | | | | | | | | | 111,900 | |
| Prescott Group Capital Management LLC | | | | | | | | 247,400 | 471,500 | 438,900 | | |
| Private Capital Management | | | | | | | | | | | | |
| Provident Investment Counsel, Inc. | | | | | | | | | | | | |
| Prudential Investments | 1,028,369 | 1,028,369 | 1,028,369 | 1,028,369 | 1,028,369 | 1,028,369 | 1,028,369 | 1,028,369 | 1,028,369 | 1,028,369 | 1,028,369 | 1,028,369 |
| Putnam Investment Management, Inc. | 25,100 | | | | | | | | | | 1,444,150 | 1,870,600 |
| Putnam Investment Management LLC | | | | 7,100 | 7,100 | | | 500 | | 144,200 | | |
| RBC Asset Management Inc. | | | | | | | 193,100 | 213,100 | | | | |
| RCM Capital Management LLC | | | | | | 175,200 | | | | 108,800 | 91,600 | 97,700 |
| Renaissance Technologies Corp. | | | | | | | | | | | | |
| Riverhead Investment Management | | | | | | | | 500 | | | | |
| Royce & Associates LLC | | 196,100 | 222,300 | 212,300 | 194,400 | 201,600 | 202,100 | | 354,100 | 354,100 | 538,100 | |
| RS Investment Management Co. LLC | 199,309 | 95,700 | | | | | | | | | | |
| Russell Investment Group | 69,000 | | | 65,000 | | | | 75 | | | | |
| S.A.C. Capital Advisors | | | | | | | | | | | | |
| Salient Partners & Pinnacle Trust Co. | | | | | 18,000 | 11,000 | 14,000 | | | | 5,000 | 206,900 |
| Sandler O'Neill Asset Management LLC | | | | | | | 23,000 | | | | | |
| Security Management Co. LLC | | | | 42,000 | 31,500 | 28,500 | 17,590 | 20,500 | 25,000 | | | |
| Seneca Capital Management LLC | | | | | | 100,200 | 107,750 | | | | 2,073,300 | 3,838,000 |
| Shaker Investments LLC | | | | | | 87,100 | 93,840 | 92,700 | | | | |
| Standish Mellon Asset Management Co., LLC | 33,800 | 35,300 | 27,200 | 35,000 | 58,000 | 85,900 | 96,800 | | | | 40,000 | 25,000 |
| State Street Global Advisors | | | | 9,500 | 9,500 | 10,200 | 105,600 | 10,500 | 10,500 | 12,800 | | |
| State Teachers Retirement System of Ohio | 700,000 | 700,000 | 700,000 | 700,000 | 695,000 | 513,000 | 900,000 | | | | | |
| Sweetwater Partners LLC | | | | | | | | | | | | |
| Steinberg Asset Management LLC | | | | | 28,000 | 28,500 | 17,590 | 12,600 | 12,600 | 12,600 | 258,400 | 268,400 |
| Sterling Johnston Capital Management LP | | | | | 69,300 | 100,200 | 107,750 | 35,200 | | | | |
| Summit Capital Management LLC | | | | | | | | | | | | |
| Sunamerica Asset Management Corp. | | | | | | | | | | | | |
| SunNOVA Capital LP | | | | | | | | | | | | |
| T. Rowe Price Associates, Inc. (MD) | | | | | | | | | | | | |
| TAMRO Capital Partners LLC | | | | | | | | | | | | |
| The Adams Express Co. | | | | | | | | | | | | |
| The Banc Funds Co. LLC | | | | | | | | | | | | |
| The Boston Company Asset Management LLC | 12,355 | 12,070 | 11,785 | 10,165 | 9,785 | 7,385 | | | | | | |
| The Renaissance Group LLC | 70,000 | 70,000 | 99,000 | 81,035 | 80,925 | 80,620 | 80,620 | 80,620 | 80,620 | | | |
| Thomson Horstmann & Bryant, Inc. | 122,000 | 135,600 | 135,600 | 171,250 | 203,200 | 205,300 | 141,500 | 142,600 | | | | |
| Trinity Capital of Jacksonville, Inc. | | | | | 58,700 | 53,650 | 53,650 | | | | | |
| Trusco Capital Management, Inc. | | | | | | | | | | | | |
| Tudor Investment Corp. | 124,455 | 85,000 | 85,100 | 77,000 | | | 105,600 | 148,250 | 18,250 | 15,600 | | |
| Turner Investment Partners, Inc. | | | | | | | | 95,000 | | | | |
| UBS Global Asset Management (Americas), Inc. | | | | | 47,900 | 47,900 | 51,600 | 53,100 | 39,800 | | | |
| UBS Global Asset Management (Switzerland) | 8,500 | 7,500 | 7,500 | 9,500 | 39,800 | 39,800 | 39,800 | 39,800 | 39,800 | 5,100 | 5,100 | 5,100 |
| United States Trust Co. of New York | | | | | | | | | | | | |
| USAA Investment Management Corp. | | | | | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | |
| Van Eck Global | | | | 7,500 | | | | | | | 56,346 | 34,740 |
| Van Kampen Asset Management | | | | | | | | | | 125,000 | | |

**Exhibit 8**

| Holder Name | 3/31/2000 | 6/30/2000 | 9/30/2000 | 12/31/2000 | 3/31/2001 | 6/30/2001 | 9/30/2001 | 12/31/2001 | 3/31/2002 | 6/30/2002 | 9/30/2002 | 12/31/2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vaughan Nelson Investment Management LP | - | - | - | - | - | - | - | 21,300 | 21,300 | - | - | - |
| Victory Capital Management, Inc. | - | - | - | - | - | - | - | - | - | 338,600 | 336,600 | - |
| Voyageur Asset Management, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Wadell & Reed Investment Management Co. | - | - | - | - | - | 300,000 | 252,145 | 272,122 | 364,814 | 408,911 | - | - |
| Wasatch Advisors, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| WB Capital Management, Inc. | - | - | - | - | - | - | - | - | - | - | - | - |
| Wellington Management Co., LLP | 2,524,450 | 2,575,650 | 1,941,750 | 2,065,350 | 1,528,750 | 1,419,650 | 1,718,550 | 2,269,848 | 1,495,848 | 1,478,548 | 1,288,148 | 844,550 |
| Wells Capital Management, Inc. | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 41,000 | 41,000 | 45,700 | 45,700 | - | - | - |
| Wells Fargo Bank N.A. | 274,700 | 11,700 | 12,000 | 127,000 | 223,600 | 176,500 | - | - | - | - | - | - |
| Westfield Capital Management Co., LLC | - | - | - | - | - | - | - | - | - | - | - | - |
| White Mountains Advisors LLC | - | - | - | - | - | - | - | 17,010 | 30,210 | 30,210 | - | - |
| William Blair Capital Management LLC | 159,100 | 201,900 | 358,355 | 358,355 | 318,255 | 353,675 | 434,635 | 467,025 | 821,265 | 938,775 | - | - |
| Wilson/Bennett Capital Management, Inc. | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 85,000 | 85,000 | 165,000 | - |
| Wyper Capital Management | - | - | - | - | - | - | - | 50,000 | - | - | - | - |