

Word Index

**A**
ability 88:25
able 13:20 123:13
about 7:25 10:12
  15:16 21:6 30:12
  31:11 34:9 35:11
  51:21 55:4 61:13
  61:13 63:24 66:7
  68:16 69:21 70:8
  70:12,15,18,24
  78:4 79:19 82:7
  82:12 84:7 85:20
  87:12 89:17 91:3
  91:13 94:2,8,10
  94:10,12,20,21,24
  98:3 100:18 101:7
  114:14 124:16,20
  125:2,3,5,18
absence 113:9
absent 53:19 122:6
absolutely 39:14
  77:10 78:14 95:16
  123:14
accept 99:15
access 106:6,9,17
according 33:14
  75:4
account 32:19
  55:12 70:22 71:5
  73:3,5,9 83:23,23
  83:25 86:7,7 92:6
  96:16
accounting 12:23
  14:7
accounts 56:2 73:8
  84:3 88:24
accurate 14:23
  34:18
act 112:13
acting 39:6
action 16:23 17:6
  17:12,25 20:19
  22:24 23:5 24:10
  24:13,19 28:23
  29:13 30:6 31:2
  41:21,25,25 42:21
  43:8,12 45:7
  50:23 55:11 59:5
  100:21 104:9,19
  112:14 128:17
actions 17:14 29:6
  104:5
actual 45:8
actually 30:15 44:7
  50:5,7 81:12
  82:22 109:12,12
  126:2
additional 45:11

address 87:17
adequately 124:6
adhere 88:20
adjust 86:13
administer 5:13
  13:19
advice 36:19 38:20
  62:21 115:23
advise 20:19 38:24
advised 85:4
advisor 21:19 83:21
  83:24 92:4,7,17
  93:16
advisors 61:23
  81:21
advisory 80:4,10,16
AFA 9:14
affirmation 103:18
after 8:6 33:21
  39:23 55:13 58:20
  66:12,20 93:2
  97:24 99:18
  117:10 118:11
afternoon 113:2
again 14:11 23:16
  28:7,9 63:7 74:15
  99:3 119:2
against 7:9 44:18
  108:10,10 109:8
  112:14
ago 7:5 37:12 101:8
agree 33:12 38:16
  45:19 113:3
agreed 5:2,6,10
  44:16 97:23 125:7
agreement 37:2,3,4
  37:11,18,20,24
  38:3 42:13,24
  43:14,15 47:3,6
  47:11,13,19 50:10
  50:14,19 52:18
  53:8 55:20,22
  56:9,11 60:6,10
  80:4,10,16,18,20
  80:25 81:5,16
  82:2 83:4,6 93:12
  102:18 106:15,16
  106:22 107:6
  117:2,9 118:5,8
  118:11
agreements 42:14
  42:17,22 53:3
  81:7,17,20
ahead 70:17
alert 109:14
allegations 108:9
  109:8 110:13
alleged 102:25

allocated 75:25,25
  90:24
allowed 109:18
almost 58:14 68:23
along 8:10 14:9,11
  93:13
already 48:3 92:13
  117:3
amazed 38:7
ambiguity 47:17
ambiguous 11:8
amendment 80:3,9
  83:15,17
America 6:16,20
  9:8 118:22
Americas 2:7 4:6
amount 45:12,21
  56:13 59:10 72:24
  74:18 75:12 104:8
  120:23,25
amounts 48:21
  93:17
analysis 62:14,16
annual 88:9 97:3,5
annuity 1:6 18:19
  18:24 35:24 71:19
  72:2,10 112:14
  119:19
another 8:24 22:24
  35:5 39:12 50:8
  71:2 74:9 81:2
  86:11,12 114:23
  116:11 124:5
ANR 19:3,12 31:3,6
  31:23 32:11,14
  33:24 34:4 35:23
  35:24 36:10 44:18
  61:19 62:2,9 63:8
  63:20 64:15 67:20
  68:5 91:11 94:10
  94:12,19,21 95:15
  99:17 102:18
  105:24 106:20,21
  107:4 108:10,11
  109:12,15 112:22
  117:7 118:3
  120:13 122:9,21
  123:16,20
ANR's 107:21
answer 7:20 11:2
  15:9 20:10 33:3
  59:7,18 62:22
  63:19 70:17 76:16
  92:11 99:14
  102:12 108:24
  109:3
answers 127:13
anybody 40:24 57:4

85:20
anymore 87:11
anyone 13:22,25
  21:15 24:17 26:10
  29:8 34:2 35:8
  41:17 42:4,7 48:2
  52:11,15 53:12
  54:19,21,22 60:15
  60:22 62:24 63:4
  73:15,17 81:19
  82:11,17,20 85:13
  85:21 94:2,7,10
  94:19,23 95:20
  99:21 100:18
  107:14 120:9
  124:21 125:4
anything 33:16
  34:22 37:7 38:22
  45:24 53:19 56:10
  65:9 74:10,17
  84:7 90:19 104:3
  104:17 110:3
  118:9
anyway 97:17
apologize 94:6
apparently 117:19
appears 25:25 80:3
  81:15 83:17
  103:18 114:19
  117:14
appendix 83:13
  84:6 87:23
applied 104:21
apply 78:6 97:8
  105:7,12
appoint 54:17
appointed 23:8
  34:11 35:4,15
  54:14
appointment
  118:23
appropriate 88:18
approval 29:8
  45:11 85:6,11,14
  98:17 118:24
approved 29:5
  54:19,21
April 71:18
area 13:4 75:19
areas 70:10
arise 113:16
around 20:22 64:2
arrangement 52:12
asked 41:8 54:11
  63:13 81:22 82:4
  82:7,20,22,23
  94:6 97:22,25
  99:11 112:12

114:7 123:15
  124:20
asking 7:19 16:9
  30:21 31:11 36:13
  38:6,7 59:9 70:18
  70:18 78:3 79:19
  80:9 82:5 89:7
  92:20 98:5 99:4
  117:12
asks 107:20
assets 74:11,18,18
  75:12
assistant 48:9,10
  56:25 112:4
assistants 14:5
associate 4:10
associated 105:10
assume 68:10 121:4
assumed 110:4
ATKIN 1:8
attach 84:5
attached 18:15
  81:16
attachment 105:25
attend 121:24
attendants 9:14
attention 37:8
  90:21
attorney 18:3,5
  20:6 28:12,15
  34:25 35:2 37:10
  39:7,20 40:9,12
  40:25 49:5 53:15
  53:17 111:14
  113:10,24 115:19
attorneys 3:5,11,17
  4:5 5:3 18:3 19:17
  19:18,20,21 26:12
  38:14 39:18,24
  40:22 98:12,13
  99:12 101:2
  108:21 111:23
attorney/client
  115:20 116:21
audit 96:21,22,24
  97:3
auditing 31:7 95:12
  109:11 110:2
auditor 95:8 96:9
  96:14
August 66:8,16,16
  74:12
authority 90:18
authorized 5:12
Auto 27:11
availability 66:23
available 106:18
Avenue 2:7 3:18 4:6

avoided 93:11
aware 25:14 28:14
  35:4,23 36:2,6,12
  82:8 90:15,22
  117:10 118:4
  121:12
away 76:12 123:3
a.m 2:3

**B**

B 6:2,2 74:4,4 83:13
  83:24 87:24
back 20:20 29:11
  32:4 55:16 60:3
  63:6 73:2
background 7:25
  8:5
Bahr 57:12 76:18
  90:8 91:4,7,10
  114:2,3,20
balance 76:2,6
  83:22
ballpark 59:13
barbara 1:13 2:5
  6:13 43:5,24
  51:19 91:24 127:8
  127:16 128:11
  129:4
BARRY 3:8
based 45:8 56:13
  79:8 84:11 86:3
  87:5
basically 117:8
basis 43:7,11,18
  51:7,9 56:8 92:13
  93:4 96:6 107:24
  108:18 109:22
  110:13
Bates 22:15 23:20
  24:22 25:10,20
  26:22 27:14 28:17
  44:3 46:14 51:11
  67:10 78:21 91:20
  101:16 111:3
  114:19 129:16,17
  129:18,19,20,21
  129:22,23,24,25
  130:6,8,9,10,11
  130:12,14,15,16
became 8:19 117:10
become 35:23 36:2
  36:6,12,13
becoming 38:16
before 2:8 5:12,14
  6:22 14:17,21
  22:18,20,21 23:17
  23:23 24:16 25:2
  25:5 26:2 27:16

28:18 29:12 33:3
33:17 34:15 36:9
36:23 37:3,24
40:17 42:4 44:6
44:11 46:18,20,25
51:14,19,21 52:10
58:21,23 62:3
65:7,12,15 79:2
79:23 80:7 86:20
86:23 88:3 91:22
92:2,25 93:13
101:21 102:5,10
103:2,15,21
106:22,23 107:5
111:6,9 116:16
117:6,9 118:15
127:19
begin 37:23
beginning 73:2
behalf 1:4 6:16
  31:13,14,15 33:9
  34:2 104:4 120:15
  124:22
being 10:20 42:2
  64:21,24 78:13
  91:3 97:25
believe 34:16,16
  35:22 39:22 50:25
  51:9 64:15 80:7
  89:24 101:19
  102:6 113:14
believes 80:24
below 76:3 112:24
belt 39:13
beneath 67:15
benefit 18:7 104:3
  104:17
benefits 18:8 28:14
  41:2
Bermuda 4:5 10:8
  10:10 95:3,18
  97:20 109:7
bershad 3:4 40:10
  40:15
besides 40:21 60:22
best 27:3 88:25
bet 77:24
beth 3:14 52:20
  53:6,11,15
better 28:10 69:19
between 5:3 31:23
  41:13 50:19 53:8
  60:7 77:23 80:16
  81:5,20 83:5
  90:18,24 106:15
  106:16
bit 7:25 123:18
blood 128:17

board 13:3 90:19
  96:22,23,23
boards 95:7,8
bona 55:25 110:5
bonds 76:8,8
both 18:6 37:6 69:5
  95:17 109:25
  112:10,11,11
  113:22 115:17
bottom 14:19 44:20
  71:10 74:21 75:7
  76:11 83:16 88:16
  114:21 119:4
bought 106:20,21
  106:23 107:3
Brackens 48:8 57:2
  112:3
break 43:6 73:20
  109:3 110:18
  123:3
BRIAN 1:8
brief 125:20
briefly 8:2 65:5
bring 37:8 76:19
brought 22:24 23:5
  24:13 38:14 40:6
  58:9 90:21 114:12
budget 97:14
buildings 12:25
BURKE 1:8
business 122:9
buy 32:14 71:18
  105:24
buying 123:16
B-A-H-R 57:13

**C**

C 3:2 4:2 127:2
  128:2,2
Calibre 96:15
California 7:16
call 9:24 20:25
  38:13 55:11 56:20
called 6:2 27:20,24
  28:23 35:5 113:10
  115:10,11 121:17
  122:14
came 20:18 36:16
  38:13 39:25 58:13
  65:22 92:18 96:3
  110:7
cap 68:4,6,6,7,7
  77:14,18,21,23,25
  78:8 83:23,25
  84:4,5,12,14,15
  84:15 85:17,18
  86:6,7,9 88:19,24
  90:3

capacity 17:25
capital 1:7 25:15,16
caps 86:12
card 38:12
carefully 56:2
Carretero 1:25 2:8
  128:8,23
case 7:12 21:13
  23:2,9,9 24:2,5
  25:6,14,25 26:5
  27:10,20,23 31:7
  31:9 34:10 35:14
  36:8,13 44:18
  45:9,15,23 50:2,8
  50:11,12,13 51:5
  52:22,24 53:7,20
  54:10,15 62:2
  63:17 97:23 108:9
  110:8 111:17,20
  111:24 121:14
  122:3,3 125:19
cases 7:2 42:18 43:2
  125:17
casual 38:5
category 78:10
  82:15
caused 62:14
cc'd 86:18 114:20
  115:2,5
certainly 121:22
certification 18:16
  22:23 23:10 27:6
  32:4 44:17 105:25
  112:25
certify 127:9 128:10
  128:16
change 85:7 87:12
  90:4
changed 13:9 88:5
  120:6
changes 83:12 86:4
charge 51:7
charged 49:25
charges 51:4
chart 75:23 119:20
circumstances 54:9
claim 99:19,22
  107:24 123:10
claiming 62:8
  100:12
claims 107:22
clarify 53:14 71:23
  115:3 123:17
clarity 77:21
class 16:23 17:6,12
  29:13,15,19 30:6
  30:9,10,21,21,23
  31:5,12,18,21

45:6 53:19 112:14
  119:5,6,10,24
  120:2,5,10 122:6
clear 11:3,5 79:5,7
  79:18
clearly 47:17
client 83:22,24
  115:21
clipped 79:8
close 123:2
Cohen 57:10 94:15
  114:2
collected 12:22
college 8:4
column 68:25 69:10
  72:2,5,9,13,16,20
  72:22 73:2 77:6
  77:19
come 20:20 38:2
  58:6,18 60:3
  101:7 112:16
  113:17,18,20
  115:4,8
commence 41:21
commenced 24:18
commencing 29:5
common 19:13
communicated
  111:22
communications
  6:16,19 8:13 9:7
  11:19,23,25 95:14
  95:21 98:20
  118:21 119:6
companies 90:16
  122:13
company 27:24
  31:8 36:3 55:8
  60:16 61:14 87:3
  87:19,20 93:4
  110:5 122:14
compare 117:24
compensated 56:6,8
  60:13
compensation
  104:24 105:13
complaint 31:21
  100:20,24,25
  101:22 102:15
  108:9 110:7
complete 33:8 79:22
  93:16 127:12
Compound 27:9
concerning 35:21
condition 86:4
  97:17
conditions 86:5
conference 122:4

conferences 121:24
conferencing 7:17
conferring 94:5
confusing 79:21
conjunction 50:17
  81:9
CONNECTICUT
  1:3
connection 41:8
  42:18 50:2 104:5
  104:13,19 111:17
  111:20,24 125:15
Connie 87:3 90:2
consider 39:11,12
  61:23 122:5 123:8
Considered 69:20
considering 61:3,23
consist 30:9
consistent 88:9,18
consisting 83:22
  84:3
consists 29:15
consolidated 104:5
consolidation
  118:23
consult 33:17 42:4,7
  42:10 64:20
consultants 10:17
consulted 60:23
  64:23
consulting 68:19
contact 41:5 95:2,5
contacted 113:11
contacts 40:22
  41:11
contained 44:14
  109:14
contention 102:25
contingency 43:18
continuation 53:5
continue 109:18
continued 70:10
continuing 53:8
contributions 13:14
Cont'd 74:6
convention 96:20
  96:25 97:5
conversation 20:21
  38:6 49:6 97:24
  99:9 114:10
conversations 20:5
  20:6,12 82:19
  96:3
copies 14:13 81:17
copy 77:4 93:6,16
  96:23 114:23
  117:2
corner 115:25

Corp 27:11
Corporation 25:16
  29:2
correct 6:17 7:4
  11:15 14:23 15:3
  15:6 26:3 29:13
  29:14 30:7 31:6
  31:18,24,25 32:12
  32:13 42:3 48:12
  49:13 52:2 54:4,4
  55:2,3 56:18
  65:19 67:2,13,18
  69:3,8 71:17 72:3
  75:3,5,6 87:21
  88:11 90:7,9
  95:19 104:14
  105:11 106:2,3
  107:23 110:14
  112:4,8 127:12,14
costs 45:13
Coughlin 124:13
counsel 14:11 18:7
  18:8 21:5,16
  24:14 26:13,16
  35:16,18 42:20
  51:12,22,23 59:5
  64:20 94:5 100:14
  112:7,9 118:23,24
  121:20 124:15,21
  124:22
country 10:2
COUNTY 127:6
  128:6
couple 7:18 65:3
  67:8 124:8
course 19:9 22:22
  124:14
court 1:2 5:15 7:15
  7:20 34:15 45:11
courts 45:20 112:13
cover 87:23 109:13
covered 68:23
  107:8
CSK 27:10
cumulative 69:10
  74:24
current 94:13
currently 83:21
CWA's 21:21 97:14

          D
D 127:2 129:2 130:2
date 6:10 16:24
  21:2 43:22 46:8
  46:12 49:23 61:11
  66:20 78:19 84:2
  89:22 91:18
  101:14 103:12

106:13,14,15
  110:22 117:15
dated 66:8 117:4
dates 30:12 119:9
David 40:9,15
  118:20 130:17
day 127:20 128:21
deadline 112:24
deals 49:3
December 117:4,14
  117:19
decide 38:25 113:7
decided 86:10
decision 32:18 42:5
  42:8,11 55:10,13
  68:13,14,17,18
  76:19 84:23 97:20
  113:5
decisions 13:4
  76:21 90:17
declaration 118:20
  119:12 130:17
defendant 31:9
defendants 1:9
  64:13
defendant's 6:8
  43:21 46:11 49:22
  61:9 78:18 91:17
  101:13 103:11
  110:20 129:15,16
  129:17,18,19,20
  129:21,22,23,24
  129:25 130:5,6,7
  130:8,9,10,11,12
  130:13,14,15,16
  130:17
delivered 93:6,15
department 14:7
depending 66:22
deposed 6:22,24
  7:16 42:2
deposition 1:13 2:5
  5:11 6:15 7:7,10
  19:16 20:4,8
  21:16,19,22,25
  26:19 91:8 104:25
  124:11 127:10
  128:12,13
describe 118:18
  119:17
described 13:7 22:2
describes 84:9
describing 66:24
  84:8
description 115:20
  119:5
desk 126:2
detail 38:15

determine 45:20
device 123:22
DI 62:19
different 25:18 69:2
  84:10 114:24
dinner 39:21
direct 62:22 99:13
DIRECTIONS
  129:8
directly 14:6 45:14
  114:15
discharging 55:4
discover 37:7
discretion 33:8,15
  70:7 121:3
discuss 35:16 48:2
  56:16 58:11,13
  70:2,8
discussed 33:20,23
  44:13 49:14,19
  52:11,15 54:3
  60:15 61:6 62:6
  62:23 63:2 69:25
  70:4,6 73:14
  81:10 114:7
  115:13 120:9
  125:7
discussing 47:4 67:6
  81:13 99:18
discussion 34:8
  55:12 83:10 98:11
discussions 35:20
  66:15 82:11,17
  85:16 98:3,9,10
  99:5,12
distribution 53:23
district 1:2,3 10:3,4
districts 9:23
diversity 88:19
divulge 98:6
documents 6:9
  14:10 21:7,10,13
  21:24 22:4 61:10
  61:13,18,22 62:3
  63:9,14 65:4 79:6
  79:7 81:19 82:13
  82:21,23,24 93:19
  93:22 100:10
  110:21 117:24
  122:16 124:3
doing 56:22,22
  86:10 109:12,15
  110:5 124:25
dollars 59:15
done 44:6 50:10
  71:3 75:21 86:3
  123:2
Dow 67:14

down 7:21 11:6
  38:15 55:9 56:16
  56:19 70:25 71:11
  75:14 76:7 77:20
  112:24 115:25
  117:25 118:9
DOYLE 1:7
dozen 22:7
dues 12:22
duly 6:3 128:13
Durgin 27:20
during 24:17 52:8
  65:25 69:15 70:5
  124:11
duties 13:7,8,16
  47:18 121:13,16
duty 54:24 55:5
  121:19,24 122:6
  123:9,12
D.C 3:20 9:20 18:13
  57:15

          E
E 3:2,2 4:2,2 6:2,2
  74:2,2,4,4 127:2,2
  128:2,2 129:2
  130:2
each 12:7 56:15
  74:23 107:20
earlier 98:19,22
  99:18 101:3,7
  104:11 105:22
  123:15
easily 57:25
EBB 1:6
educational 7:25
  8:4
effect 5:14
effective 84:2
efforts 82:6,8,9,12
eight 10:3 17:21
  18:22 32:5
Eileen 48:8 57:2
  112:3 113:9
  115:11
either 17:16 28:12
  95:21 96:2 120:22
electrical 9:13
eliminate 47:16
employ 33:11
employee 13:14
employees 9:10
  10:10,15,21,22,22
  11:22 12:2,4,17
  13:21 31:15
end 70:4,24 74:25
  97:6,14 103:18
ended 79:8

engagement 42:21 53:3
enough 30:19 45:22
enter 37:11 38:2
entered 37:24 42:21 107:5 117:9,13
entire 79:3 96:23
entitled 43:16
entity 32:11 35:5
entry 71:11
equal 53:23
equities 69:5 76:3,4 76:9
equity 67:12,14,16 69:6
especially 125:23
ESPOSITO 1:9
ESQ 3:8,14,21 4:8,9
established 93:7,18
evaluation 87:9,19
even 20:18 28:13 41:2 49:4 69:18 109:19,19
eventually 108:16
ever 6:22 14:17 22:17 23:16 24:13 28:23 33:17,20,23 35:8 36:23 37:20 39:15 40:3,6,9,12 40:15 41:17 44:6 44:11 46:18 47:11 48:17,20 49:9,14 49:16,24 51:14 52:11 57:16 58:11 60:15 61:6,12,18 62:6 63:13 65:6 70:6,12 73:11,14 78:25 80:20,24 81:5 85:16 91:10 91:22,25 93:5,22 94:2,7,12 95:2,5 101:21 102:25 103:14 111:6,15 111:19,22 112:21 114:7,11 116:15 117:23 118:14 120:9
every 15:11,11 79:16 96:25
everybody 82:9
everybody's 70:24
everything 68:24 81:23 82:4 121:2
evidencing 63:9
exact 75:20
exactly 45:19 84:9 87:25
EXAMINATION

6:5 74:6 124:9 125:10 129:3
examined 6:4
example 76:8,8
except 5:7 42:25 52:20
exception 58:15
executive 13:3 48:10 56:25
exhibit 6:8 14:16 22:10,11 23:13,14 24:21 25:20 26:21 26:24 27:13,13 28:16 29:11 32:5 43:21 44:3 46:11 46:14 49:22 51:11 61:9 63:6 66:6 74:9 77:2 78:18 91:17,20 101:13 101:16 103:6,11 103:14 110:20 111:2 114:17 115:24 116:12 117:3 118:14,20 119:3
exhibits 14:10 65:4 101:20 102:9 110:18 129:14 130:4
existed 80:18
existence 10:16 106:24
exists 81:3
expect 88:23 89:2
expense 50:16
expenses 45:13 54:2 104:22 105:9,10 105:18
expert 88:20
expertise 90:2
explained 38:15
E-A-S-T-E-R-L-I... 6:14
e-mail 86:16 87:17 112:2,16,17 114:20 115:3

F
F 1:8 74:2 128:2
fact 44:16 54:11 107:21,23
facts 109:14
false 107:22
familiar 25:6,19 27:10 29:3 44:14 44:15,16 63:16
familiarize 95:24
far 46:6 80:13

118:12
fax 44:25 79:9,10 79:23,23 81:15,16 86:15
faxed 79:13,18 116:24
February 18:25 19:3 32:6 112:25 120:3
feel 37:7
fees 43:16 49:25 50:6,9,15 51:2 52:12 60:10 104:12,22
fell 67:24 78:10 121:10
felt 38:23 115:22
few 110:17 123:7
fide 55:25 110:5
fiduciary 13:18 54:7,10 88:18 122:6 123:9,12
fifth 15:25
figure 77:24 116:9 117:8
file 114:24
filed 34:15 50:5,6
files 65:20,23 83:4 92:18
filing 5:4 112:25
final 72:22
financial 13:5 96:17 96:24 97:17 107:21
find 119:15
fine 71:25
fingers 12:10
finish 16:17
finished 96:22
finishes 33:2
firm 18:10 31:8 38:8,14 39:15,22 41:14 49:4 94:8 94:10 95:17,18,21
first 12:20 14:16 15:13 16:25 18:23 29:11 35:23 36:2 44:10 47:15 65:11 65:13 67:13 68:6 71:11 78:24 79:21 80:2,3 81:15 88:7 92:15 101:9 110:9 112:2,3 118:11
fiscal 97:6
five 25:10 57:22,25 110:18 123:4
fixed 76:4 83:23 84:4,15

flat 56:12,14
flight 9:13
follow 56:2 121:2
followed 113:23
following 18:23 32:6 56:3 84:3,24
follows 6:4 74:5 119:20
force 5:13
forget 106:12
form 5:7 10:25 11:10,16 15:4 16:14,18 20:9 27:5,8,22 28:8 29:17,21 30:11 31:19 33:10 34:20 36:4,15 37:16 39:8 40:23 41:16 41:23 42:16,23 43:10,13 47:9 50:24 52:25 53:21 54:20 59:3,6 61:16,21 62:10,15 62:20 63:18 64:19 67:3 68:9 69:23 70:16 72:4 74:13 76:23 85:19 87:13 92:10 93:8 97:21 98:25 99:24 104:15 105:2,21 108:5,20 109:24 110:15 112:19 114:13 117:11 118:6,11 120:7,14 120:17,21 121:15 121:25 122:7,24 123:11,24
formal 8:6
formally 111:24
forth 47:17 128:12
fortunate 45:22
forward 43:2 106:15 107:3
found 38:22 106:8
four 103:25
fourth 15:22
frame 37:15
Francis 89:25 90:2 90:5
fraud 108:15
FREDERICK 1:7
from 10:4 12:23 20:23 31:21 38:14 43:16 45:11 48:17 49:10 53:6 55:6 60:2 62:9,21 63:12 65:23 66:3 68:7 70:4 85:17

86:6 87:2,8 92:18 92:21 106:15 112:3,17 114:24 124:15,17 125:13
front 67:10
fulfilling 43:15
full 27:23
function 38:5
fund 6:18 8:15,16 8:18,24,25 9:3 10:12,14,14,15,18 10:19,24 11:7,14 11:21 12:15 13:19 13:19,20,23 32:14 32:20,23 33:6,9 58:24 59:10 67:5 68:6 71:15 74:11 74:19 75:13 81:6 84:17 85:14 86:6 90:13 92:4 93:5 94:13 105:23,23 113:21 120:16,20 122:22 123:9
funds 10:23 11:6,14 11:18,19 12:15 13:11 32:20,21 37:6 96:12 97:9 112:10
Fund's 67:17 85:11
FURNISHED 129:10
further 5:6,10 37:9 124:2 125:10 126:3 128:16

G
G 6:2 74:4 127:2
gave 36:20 82:24 84:17 98:17
GEISLER 4:9
general 51:22,22 70:18 88:16
generally 38:20 40:25 56:25 70:21 108:8
gets 96:23
give 6:15 7:20 14:12 36:19 38:19 59:13 75:16 93:3
given 17:16 21:11 62:17 84:20 85:14 85:25 116:17 120:24 127:14 128:14
giving 113:23
go 20:18 25:9 55:4 66:7 70:17 87:22 93:13 107:16

108:22 123:3
goal 88:7,13
goals 88:7
goes 20:17 71:3
    76:7,7 93:20
    95:17
going 14:12,15 22:9
    45:20 46:13 51:10
    55:16 65:3 70:19
    72:8 74:8,22
    78:20 91:19 100:3
    101:15,20 103:13
    110:17,25 114:16
    116:11,25 117:7
    118:13 119:2
gone 71:8 75:13
good 16:21 76:8
    90:17 110:5
gotten 48:20 86:11
    112:17
governing 42:22
    45:6 93:19
graduated 8:3
ground 7:18 107:25
group 24:11
guess 12:6
guidelines 33:12,14
    33:15,16 55:23
    56:3 60:8 68:23
    84:10 85:5,10
    87:24 88:4,6,16
    121:2
Guild 9:17

**H**
HAMMER 1:8
hand 128:21
handle 39:4
handling 52:22
    96:15
hands 91:5
handwriting 115:24
    115:25 116:6,9
handwritten 24:6
Hansen 28:24 29:2
happened 36:24
    68:10
hard 116:17
hart 3:16,21 11:8
    15:6 18:9,11,12
    18:12,14 20:6
    27:23 28:14 30:2
    35:3,19 36:20
    41:2,10 42:8,10
    43:24 44:8 48:3
    49:7,9,25 52:16
    57:7 58:25 59:4
    63:2 64:23 82:14

89:5,9 96:3 97:24
98:16 99:6 103:23
113:11 124:24
Hartford 24:5
Hart's 41:14 52:12
    104:12,22
having 6:3 114:10
head 26:15 34:21
    108:23
headed 73:3 76:11
    119:19
heading 67:12
    88:16
hear 40:17 43:9
    89:9
heard 27:24 28:23
    29:3 40:19 95:11
    112:21 117:7,23
    118:3 122:14
hedging 123:22
held 2:5
help 93:13 117:25
helps 117:8
her 15:10 30:18
    41:8 48:10,13,15
    58:9,9,9 62:22
    65:10 79:19 82:7
    82:7 87:6 99:13
    111:15,19 115:11
    115:13 117:13
hereinbefore
    128:12
hereto 84:5
hereunto 128:20
high 8:3,7
him 20:13 38:13,20
    39:25 41:3 43:6
    49:14,19 50:25
    59:23 62:21 76:16
    82:24 89:22 91:13
    114:7,10
historical 106:19
hold 109:18
holdings 1:6 18:20
    18:24 119:19
holds 11:14
honest 85:23
hourly 51:7,9 56:12
hours 21:6
hundred 12:11
    59:14 75:18
Hutton 28:24
H's 89:7

**I**
idea 24:9 28:10
    47:22 75:16 76:14
    85:25 112:15

120:5 122:25
123:23,25
identification 6:9
    43:22 46:12 49:23
    61:10 78:19 91:18
    101:14 103:12
    110:21
identifies 104:8
identify 22:13 104:3
ii 84:4
iii 84:4
illegal 38:23
imagine 72:24
inaccurate 34:23
inappropriate 37:8
include 82:14
    106:19 124:13,18
including 45:13
    67:14 93:17
income 76:5 83:23
    84:4
Increased 70:10
incur 45:23
indeed 109:20
indicating 72:16
indices 67:13,14
    69:6 70:25
Individually 1:4
individuals 35:14
Industrial 67:15
inflation 102:25
information 12:9
    20:17 56:5 59:25
    62:18,19,23 87:5
    93:3 100:8 106:19
    112:17 115:21,22
    116:21 125:18
    129:7
informed 125:3,6
initial 92:4
instead 84:13
instruct 86:6
instructed 84:12
    86:13
instruction 84:16
    84:19 85:25
instructions 83:25
    84:5 87:8
instrument 93:7,17
instruments 19:10
    33:13 71:7,14
    76:6 86:10,14
    93:19
insurance 122:13
intact 107:2
intend 105:12
intends 105:19
interested 128:18

international 67:16
    76:3
interrogatories
    130:13
interrogatory 104:2
    107:20,25 108:2,4
introduce 58:9
invest 87:7 88:6,24
    120:24
invested 10:23
    61:15 71:7
investigate 55:24
investigation 62:17
investment 10:17
    21:18,21 33:24
    34:4 54:8,25 55:7
    55:7,17 60:23
    61:2,13,14,22
    62:3 80:4,10,16
    81:21 86:12 87:24
    88:7,8,15 90:16
    92:17 118:22
    120:19,20 121:10
    121:10
investments 10:16
    19:8 35:6,9,12
    37:6,21,23 38:11
    38:22 56:16 61:4
    61:24 71:13 76:22
    88:17 90:13 91:3
    106:7,10 107:2
    120:23 121:6
investor 110:4
investors 109:15,18
involved 64:5,14
    108:15 114:11,15
involvement 64:16
    97:19 100:5 114:5
    114:8
involving 25:14
in-house 26:13,16
    28:12,13 112:6,9
issue 98:24
issued 85:5
IUE 9:13
I.D 129:15 130:5

**J**
J 3:21 6:13
January 48:13
    69:13 74:23 75:11
    113:25
joanne@monteva...
    87:17
job 106:5 110:5
john 1:8 87:8,20
    94:7
Jones 67:15

JR 1:9
June 1:15 2:2 69:13
    74:20 75:2 127:11
    128:21
just 7:18,24 10:19
    11:6 12:2 13:4,7
    14:9 22:17 23:16
    31:11 38:5 43:14
    51:12 53:5,14
    55:16 56:4,10
    58:21,23 59:18
    60:17 64:7,15
    65:11 71:2 76:11
    77:21 78:24 81:13
    82:5 83:12 87:2,8
    87:15 88:2,23
    89:22 92:20 93:21
    96:2 97:9 98:5
    99:4 100:3 102:23
    115:3,19 116:25
    118:17 119:13
    123:3,7,17 125:16

**K**
K 127:2
kaswan 3:14 53:16
    53:17 79:3,15
    101:24 102:4
    111:24 118:17
keep 51:3 65:20
    83:8
kept 83:6,7 115:21
    125:3,5
kind 11:8 46:2 86:5
king 2:6 4:4
KMPG 108:10
knew 51:21 114:14
    123:15,19
knowing 108:19
    109:22 110:3,13
knowledge 19:14
    24:15 27:3 34:18
    41:15 52:14 53:9
    91:2,25 114:4,6,9
    118:7
knowledgeable 91:3
knows 52:7 59:25
    89:8
KPMG 4:5 95:2,5,7
    95:11 97:20 99:5
    102:20 109:7,19
    110:2,8

**L**
L 6:2 74:4 127:2
large 58:24,25 68:4
    68:5,7,24 77:23
    83:23,25 84:12,14

| | | | | |
|---|---|---|---|---|
| 85:17 86:6,12 120:25 121:9<br>**Larry** 57:10<br>**last** 44:19 45:5 47:15 51:12 58:2 125:24,25<br>**later** 86:16<br>**Laura** 40:2 111:11 112:12 115:10<br>**law** 38:8 39:15<br>**LAWRENCE** 1:7<br>**lawsuit** 7:8 40:4,6 76:19<br>**laying** 126:2<br>**lead** 23:9 34:11 35:4,15 44:17 53:18 54:5,11,14 54:18 86:5 97:22 98:2 110:8 112:13 112:25 113:3 118:23,24 121:13 121:20 124:21,22<br>**leadership** 8:9<br>**leading** 17:7,25<br>**learn** 49:24<br>**least** 60:21<br>**leaving** 58:8<br>**left** 39:22 75:7<br>**legal** 117:13<br>**Lerach** 23:4 124:13 124:17 125:14<br>**let** 16:17 28:9 43:6<br>**letter** 44:7 65:13 66:8 109:13,20 117:15 130:7<br>**let's** 12:20 15:13 29:11 71:2,2 74:19 80:2<br>**level** 116:17<br>**life** 1:6 18:19,24 35:24 71:19 72:3 72:10 112:14 119:19<br>**light** 108:3<br>**like** 45:23,24 56:10 63:11 65:11 69:5 69:9,15 70:11 73:6 79:11,23 95:10 113:4<br>**Limited** 119:19<br>**limits** 120:22<br>**line** 8:10 75:7 79:9 79:10 89:13 112:2 122:9,12<br>**liquidate** 55:12 83:25 84:12<br>**liquidated** 71:5<br>**list** 17:17 67:13 | **listed** 63:8 105:25<br>**litigation** 7:3 28:11 45:7 46:6 63:20 91:14 94:8,24 95:24,25 114:5 117:10 118:5 123:10 124:16,18 124:21 125:15<br>**litigations** 114:12<br>**little** 7:25 79:21 116:17 123:17<br>**lives** 57:14,15<br>**LLP** 2:6 3:4,10 4:4<br>**located** 9:20<br>**log** 115:18<br>**long** 8:17 9:2 10:16 20:25 21:4 60:19 68:22 106:9<br>**look** 14:15 15:2 18:22 23:13 24:21 28:2 44:5 46:17 47:15 51:13 55:9 63:7 65:5,10,12 66:6 70:23 71:2,2 71:6,11 73:6 74:9 77:6 78:24 79:11 83:20 86:19 87:15 91:21 101:20 111:5 114:21 119:4,12,14<br>**looked** 102:13<br>**looking** 68:3<br>**looks** 69:5,9,15 113:4<br>**loss** 45:23 54:8 62:8 62:12,14,18 108:17<br>**losses** 45:9 46:2 70:10,10,13<br>**lost** 45:13 69:6,15 69:18 123:14<br>**lot** 95:7<br>**Lots** 8:8<br>**loud** 108:24 109:3<br>**LTD** 1:7,7<br>**Luncheon** 73:24<br>**_____M_____**<br>**M** 127:2<br>**made** 18:23 19:2 32:6,18 38:12 54:17 55:13 68:13 68:14,16,18 82:6 82:9,12 90:4,17 91:3 92:6 96:24 100:8,11,12 106:17 115:16 121:6 | **mailed** 103:8<br>**maintain** 88:17<br>**maintained** 93:18<br>**major** 87:3 90:2,17<br>**make** 13:3,19 30:17 55:10,25 56:2 67:8 70:20 76:22 84:23 86:4 121:4<br>**makes** 30:18<br>**making** 33:9,18,21 42:5,8,10 60:24 61:3 62:4 76:18<br>**man** 38:4<br>**manage** 12:22,25 13:5,5 32:20 84:2<br>**managed** 78:13 92:6<br>**management** 74:11 74:19 75:13<br>**manager** 32:19,19 32:22 33:5,11 58:7,18 62:3 63:12,13 67:20 70:7 86:12 87:4 90:5 92:7,21 93:6<br>**managers** 10:17 19:9 54:25 55:7 55:24,25 56:21 60:23 61:3,14 90:21<br>**manages** 11:7<br>**managing** 58:16 83:21<br>**many** 6:24 9:18 12:4 17:14 20:12 22:4 57:20<br>**March** 31:23 75:4 119:11<br>**mark** 6:7 43:20 46:10 49:21 61:8 78:17 91:16 101:12 103:10 110:17<br>**marked** 6:9 14:9,16 22:10 23:14 27:13 43:22 44:3 46:12 46:14 49:23 51:11 61:10 65:4 77:2 78:19,21 81:14 91:18,20 101:14 101:16 103:12,14 110:21 111:2 114:17 116:12 117:3 118:14,19 119:3,13<br>**market** 74:22 75:10 86:4,5,8 109:15 122:23 | **marketplace** 109:21<br>**marking** 32:2<br>**marriage** 128:18<br>**Mary** 26:17 28:13 40:24 41:2,4 49:4 51:24 52:3<br>**Massachusetts** 3:18<br>**material** 17:15 19:19 20:23 121:17<br>**materially** 107:22<br>**materials** 61:2<br>**matter** 47:7 58:16 128:19<br>**maximize** 123:9<br>**may** 5:11 9:25 17:3 24:15 34:13 44:12 56:20,21 68:15 81:8,24,24 83:12 86:11 89:17 95:7 97:7,15 100:7,13 113:10,22 122:19 126:2<br>**maybe** 20:14 21:6 52:10 119:15<br>**mean** 29:23 30:13 35:24 41:25 53:17 58:25 95:10 102:14 115:4 117:11<br>**meaning** 58:25 85:9 92:7<br>**means** 53:15 72:19 72:23 76:13 89:8<br>**meant** 88:22 115:6 123:19<br>**meet** 13:21 19:18,20 19:23,25 21:4 39:25 58:11 66:21 66:23<br>**meeting** 21:7 22:2,5 38:13 56:23 57:2 57:8 58:17 66:12 66:16 70:3,5,19 84:25,25 85:2,3,4 98:21<br>**meetings** 56:19 57:18 70:9 90:15 90:15,20<br>**member** 7:8 53:19<br>**members** 9:18 10:22,23 11:25 12:23 45:9 96:23 122:6<br>**member's** 7:14<br>**mentioned** 26:2 37:2<br>**merged** 9:15 | **merger** 9:12,16,25<br>**met** 19:17 20:2 38:4 39:20 40:9,12 90:18 98:19 100:25 101:2,2 111:15<br>**method** 51:8<br>**MICHAEL** 1:9<br>**mid** 68:5,7,24 77:14 77:18,21,22,25 78:8 84:4,15 85:17 86:7 88:19 88:24 90:3<br>**middle** 45:6 83:16<br>**midstream** 35:6,9 35:11 54:18 64:9 118:22<br>**might** 58:22 86:4,5 118:10<br>**milberg** 3:4 18:7 19:7 20:23 23:3 24:12 35:20 36:7 36:12,23 37:23 38:4 40:3,22 41:5 41:11,14 42:14,20 42:24 43:7,11 47:7 48:18 49:17 50:17,20 52:12,21 53:7 62:17,21,24 64:24 96:4 98:17 98:21 106:5,16 111:14,23 124:12 124:12<br>**million** 59:14 64:4 75:18 76:3<br>**Millstream** 64:8<br>**mind** 48:5<br>**mine** 23:18 41:22<br>**Mine's** 101:24<br>**minimum** 88:9<br>**minutes** 110:19 123:4<br>**misleading** 107:23<br>**Miss** 26:18<br>**misspoke** 31:4 72:6<br>**modified** 47:19<br>**moment** 31:11 82:16<br>**money** 10:16 13:6 19:9 32:18,19,22 33:5,11 51:5 55:24 56:20 58:7 58:16,18 59:10 63:12,13 69:6,15 70:7 75:25 84:13 87:4 90:5,20 92:7 92:21 93:6 108:17 109:16 121:2,5 |

123:14
monies 44:23 45:2
  87:7
monitor 19:8 21:22
  37:5 38:21 42:25
  56:4 92:16 121:20
monitored 38:11
monitoring 37:2,3,4
  37:21,23 38:17
  39:6 42:13 47:3
  47:12 55:8,18
  60:12,16,17 87:2
  87:9,18 93:4
  107:6 117:2,9
monitors 55:17
month 69:10
MORDECAI 4:9
more 12:11,13
  20:14 22:7 30:24
  47:17 53:25 57:22
  59:14,16 83:17
  91:2,5 123:7
  124:24
Morton 57:12 90:8
most 90:15 116:20
motion 34:11 35:15
  54:17 118:21
MOTIONS 129:12
move 14:9,11 43:2
  93:13
much 59:9 81:11
  123:14 124:24
  125:18
must 22:19 100:4
  101:7
myself 49:4

___ N ___
N 3:2 4:2 6:2 74:2,2
  74:2,4 127:2,2
  129:2 130:2
name 6:11 7:12,14
  27:23 40:17,19
named 25:6 27:10
  40:9,12 45:7,12
National 29:2
nature 55:22
NBTY 25:7
near 88:16
necessary 121:18
need 7:19 71:23
  73:20 113:2
needs 59:24
negatives 77:11
negotiated 64:21,25
negotiating 64:17
negotiations 125:3
  125:4

neighborhood
  62:11
never 95:11
new 1:14,14 2:7,7,9
  3:7,7,13,13 4:7,7
  58:18 85:5 88:4
  90:5 127:4,22
  128:4,9
Newspaper 9:17
next 22:10 23:13
  25:9,20 26:21
  27:13 28:16 45:10
  72:2,5,9,13 75:7
  77:14,18 116:8
night 51:12
Nobody 94:25
Nodding 26:15
  34:21 108:23
None 46:7
normal 87:10
normally 115:7
Notary 2:9 6:3
  127:22 128:8
noted 74:3 126:6
notes 123:4
notice 2:8 103:4,5,7
  115:2
notifications 92:5
  92:21
notify 92:25
November 31:24
  119:11 120:3
NT 72:20
number 14:6 23:14
  24:22 25:9 26:22
  27:13 28:16 44:3
  59:24 67:9 73:3
  75:8,9 78:21
  104:2 107:20,21
  107:23
numbered 119:15
numbers 73:5,9
  77:11,14
N.W 3:18

___ O ___
O 74:2,2,2 127:2
oath 5:13 127:10
object 10:25 11:10
  11:16 15:4 16:18
  20:9 27:5,8,22
  28:8 29:17,21
  30:11 31:19 33:10
  34:20 36:4,15
  37:16 39:8 40:23
  41:16,23 42:16,23
  43:10,13 47:9
  50:24 52:25 53:21

54:20 59:3,6
  61:16,21 62:10,15
  62:20 63:18 64:19
  67:3 68:9 69:23
  70:16 72:4,8
  74:13 76:23 87:13
  92:10 93:8 97:21
  98:25 99:12,24
  104:15 105:2,21
  108:5,20 109:24
  110:15 112:19
  114:13 117:11
  118:6 120:7,14,17
  120:21 121:15,25
  122:7,24 123:11
  123:24
objected 107:25
objecting 16:14
Objection 85:19
objections 5:7
objective 76:6
obligations 13:21
  47:18
obtain 12:9 45:7
  66:3 88:8 100:10
obviously 29:3
  44:13 51:21 59:20
  82:8 92:13
occurred 84:24
occurring 116:22
October 16:23,25
  17:7,12 18:2
  79:14
off 12:10 83:10
office 14:7 113:14
  113:18 115:9,11
officer 5:12
officers 9:12
offices 2:6 9:22,23
  9:25 10:3,4,4,5,8
  12:8
Oh 59:16,19 72:17
  77:8 90:14 102:17
  110:7 116:19
  118:2
okay 23:22 25:19
  44:7 46:19 60:5
  77:3 80:19 86:22
  109:5
Olympic 27:25
once 33:13 88:5
  120:25
one 3:6 7:2 8:16,17
  11:11 13:20 14:16
  23:23 24:11 25:9
  25:18,20,25 28:18
  30:3 35:13 38:16
  42:25 44:10 48:24

49:3 57:17 67:24
  70:4 76:7 77:24
  79:18 80:12 81:14
  83:15 87:15 95:8
  95:12 96:11,12,25
  97:13 101:19
  114:22 125:23,24
  125:25
ones 105:24 106:7
ongoing 96:6
only 24:11 35:13
  49:7 67:16 77:25
  81:14,15,24 96:12
  106:7 115:5
oOo 2:11 4:12 5:17
  130:19
opinion 124:23
opposed 54:22
option 38:25
oral 37:20
order 23:19 47:16
  99:22,25
organizations 95:12
original 93:16
other 7:7 8:21 9:5
  9:22 12:16 17:4
  19:13,23 20:3
  21:15 24:14 31:22
  32:14,21,21 33:6
  35:13 39:15 42:7
  42:13,14,24 43:3
  45:9 46:2 49:4,7
  50:13 51:8,22
  52:15 54:2,13
  56:24 57:6,9
  62:24 64:8 65:25
  70:4 76:7,25
  85:13 92:12 93:19
  94:13 97:16,25
  98:21 104:16,22
  105:24 106:20
  110:3,12 111:23
  113:20,25 115:3
  120:23 121:18
  123:22 125:9
Others 1:4
Otherwise 70:19
ought 120:10
out 77:24 103:22
  108:24 109:3
  113:22 115:8,10
  116:10 117:8
outcome 128:19
outside 10:5 21:25
  47:7,12 82:20
  96:9
over 26:8 36:17
  55:14 57:23 89:25

overall 56:4
oversee 10:17 54:25
own 21:24 96:9
owned 12:25
O'HARA 1:8
O'Melveny 26:17
  26:18 28:13 40:25
  49:5 51:24 52:3

___ P ___
P 1:9 3:2,2 4:2,2
package 106:25
page 18:23 44:21,22
  44:25 46:23 63:7
  65:13 66:7 71:10
  71:12 74:21 75:22
  76:10,11 77:2
  79:9,16,21 80:2,3
  80:6,12 81:15
  83:15,17 87:15,22
  87:23 89:12 93:13
  102:23 103:25
  107:18 119:4,15
  119:16,18 129:3
pages 22:14,15 79:8
  79:9 86:16
paid 13:12 48:20
  72:3,9
pair 39:12
pants 39:13
paper 106:11
papers 34:10 96:2,6
  100:7
paperwork 36:16
paragraph 15:11,12
  15:13,16,19,22,25
  16:4,7 17:18,21
  18:22 32:5 44:20
  45:5 47:15 83:20
  84:8 88:15 93:15
Parkside 25:15
part 8:9 17:15 50:9
  50:19 54:24 67:17
  78:3 79:16 80:21
  93:14 96:24 103:4
  103:7 105:8
  106:24 121:13
  125:23
partial 63:17 102:8
participate 99:22
particular 65:10
  70:6
parties 5:4 47:17
  64:5 128:17
partners 9:12,25
party 16:23 17:6,11
past 71:4
Pat 112:6

path 118:9
PATRICIA 4:10
Patrick 51:25 112:6
PAUL 4:8
pay 11:22,24 50:25
paying 12:16
payment 104:3
payments 48:17
    49:10,17
pays 10:21
PDF 79:6
pending 26:7
    124:16
Pennsylvania 3:6
pension 6:18 8:14
    10:12,14,14,19,24
    11:7,14 12:15
    13:11,17 18:20
    31:14,17 32:12,20
    32:22 33:9 45:21
    58:24 59:10 67:5
    71:14 74:19 75:13
    80:17 81:6 84:16
    85:11,14 93:5
    94:13 105:23,23
    120:15,20 122:22
    123:9,13
pensions 10:21
    11:22,24 12:16
Pension's 78:12
people 14:6 31:12
    96:21
per 72:24
percentage 53:24
    56:10 76:4
performance 55:10
    55:14 56:4,5,17
    58:12,14,14 66:24
    67:14 68:4 69:2
    69:12,22 70:8
    77:7,15,16 86:8
    108:16 109:13
Perhaps 118:17
period 16:8,13
    57:23 69:16 71:16
    74:25 119:5,10,24
    120:2,5,10
permission 112:12
    120:24
person 49:7 58:8
    96:15
personally 108:18
persons 31:22
pie 76:4
piece 81:12
pin 11:6 117:25
place 17:4 20:22
    52:9

plaintiff 6:19 23:9
    31:12 34:12 35:5
    35:16 36:8,13
    44:17 53:18 54:6
    54:11,14,18 64:10
    97:23 98:2 104:5
    107:22 110:8
    112:13,25 113:3
    121:13
plaintiffs 1:5 3:5,11
    3:17 45:7,12
    53:24 54:13 64:11
plaintiff's 102:24
plan 13:11,12,17
    18:20 31:14,17
    32:12 45:22 54:25
    80:17 92:5 93:15
    93:19 104:10,16
    123:13
play 76:21
Plaza 3:6,12
please 6:12 7:22
    10:12 14:16 15:2
    22:9 23:14 24:21
    26:22 29:12 36:19
    38:19 44:4 46:17
    51:13 63:6 65:6
    66:6 74:9 75:22
    76:10 78:25 86:18
    91:21 107:18
    111:5
PMA 7:2 25:16,25
    26:4 30:24 31:3
point 20:21 68:7
    71:4,8 89:25
    102:23 114:14
    120:25
pointing 93:11
    119:18
police 9:12
poorly 76:9
portfolio 67:17 69:6
    69:13 74:23 75:24
    78:12 83:22 84:2
    123:21
portfolios 66:25
portion 13:5 53:25
    73:11,14 99:25
position 8:11,14
positions 8:21 9:5
possible 17:5 45:10
    47:16 70:3 118:4
    118:7 121:24
    123:14
premature 108:2
preparation 20:3,7
    26:19 91:8
prepare 19:15

    21:16,19,22,25
    55:23
prepared 36:16
    81:8,9 124:6
presented 96:20
president 56:24
    57:10 87:9 94:14
president's 66:23
price 72:2,9
prior 16:16,23,25
    19:3 40:6 125:6
privileged 115:17
    115:21
probably 7:11 18:6
    20:16 49:6 57:23
    60:21 68:15 70:23
    70:23,25 81:8
    90:4 91:5 100:25
problem 109:21
procedure 20:17
    113:9,23
procedures 12:23
proceeds 99:23
process 100:6
    125:17
produce 115:17
produced 14:11
    21:13 51:12 79:6
    79:22 82:3 124:4
product 56:21
promise 48:20
promised 49:17
proof 99:19,21
proper 113:9
proportion 45:8
propose 47:18
provide 45:11 56:4
    96:17 121:16
provided 39:15
    65:18 83:24 92:16
    93:22 100:8,14
    125:18
providing 39:5
    60:19 115:20
provision 93:14
prudent 88:20
prudently 88:24
public 2:9 6:4 96:18
    127:22 128:8
publish 96:17
pull 81:23
purchase 33:13,14
    33:16,18,20,21
    62:4,9 123:21
purchased 19:10,12
    31:22 32:11,23
    36:10 67:20 71:14
    92:22 93:2,2

    107:4
purchasers 30:6,24
    31:6,18
purchases 18:18
    19:3 33:9 60:24
    63:8,10 92:5
    100:11
purchasing 120:13
    122:21
purports 102:24
purpose 11:21,24
    12:16 96:8 120:13
    123:16,20,23
pursuant 2:8 46:6
    93:7,17 124:6
pursue 36:18 37:9
    39:2,3 54:10
P.C 3:16 18:12
p.m 73:24 74:3
    126:6

_____
Q
qualified 124:24
quarter 55:15 56:15
    66:25 68:5 69:3
    74:23 77:5,9,12
    77:19
quarterly 55:6,9
    65:17 93:4 124:17
    125:12,16
QUEENS 128:6
question 5:8 11:2,9
    15:5 16:11,16,17
    16:20,22,24 24:25
    27:4 29:18 30:16
    33:4 36:5 39:9
    42:19 43:3 44:10
    48:5 51:18 59:7
    59:18 79:15 81:2
    81:4 83:15 89:6
    91:24 92:14 93:21
    99:7 102:4,9
    104:2 105:3,5
    108:6 109:6
    113:16 116:5,8
questionable 38:23
questions 7:19,22
    67:8 123:7 124:2
    124:8,20 125:2,9
    126:4
quickly 14:12
    106:12

_____
R
R 3:2 4:2 6:2,2,2
    74:2,4,4 128:2
raise 48:5
raised 83:14

rarely 86:3
rate 56:12,12,14
re 1:6 7:2 18:19,24
    35:24 71:19
    119:19
reach 88:13
read 14:21 15:10
    22:21 23:23 36:17
    44:4 46:25 47:21
    47:23 48:6 109:25
    110:6,9 127:9
reading 31:21 43:25
realize 79:20
reallocate 86:11
really 12:7 29:23
    109:16 112:20
    120:22
reason 66:4 83:14
    84:21
reasonable 45:13
reasons 70:12
recall 17:9 28:5
    39:21 60:17 70:15
    80:14 84:22 85:22
    99:4,8 100:16,17
    102:22 103:9
    111:8 114:9
    118:25 125:25
receive 45:21,22
    53:19 55:6 63:11
    64:2 66:7 73:12
    125:12,13
received 20:16,23
    36:7 46:5 48:17
    49:10 50:9 66:10
    66:13 92:20 104:4
    104:4,9,12,17
receives 51:4 55:8
recent 126:2
recently 115:15
recess 73:22,24
    110:23 123:5
recollection 37:14
    68:11 79:24 87:12
recommended
    36:17
record 6:11 22:14
    37:13 59:5 79:5
    83:10 96:25
    107:12 118:18
    127:12,13 128:14
recover 50:6
recovers 51:2
recovery 45:8 50:23
redacted 115:22
    116:20
redactions 115:16
    116:18

redrafted 88:5
Reeder 96:16
refer 59:22,23 78:2
    119:23 124:12
referred 41:3
    124:12
referring 16:8,13
    47:20 89:4
reflect 18:18 75:10
reflects 72:20 75:9
    75:24
regarding 34:3
    47:12 61:19 91:11
    95:15 98:24 99:5
regardless 107:3
regular 124:15
regularly 97:16
reimburse 45:12
reimbursed 45:24
    46:3 49:25 50:18
    51:5 52:13
reimbursement
    46:5,8 54:2
    104:12,21 105:18
Reinsuring 122:13
reinvest 84:13,14
related 10:18 99:21
    128:16
relating 45:14 87:4
relationship 10:20
    41:13,18
relative 84:4 88:19
reliable 13:20
relied 122:22
relief 8:25
rely 108:21
remember 7:12
    21:9 36:21 52:5
    53:22 57:20 58:2
    58:17 66:15,17,18
    66:19,19 69:21,24
    89:21,24 97:12
    113:5 115:12
    125:24
reminder 7:19
Renck 55:18,20
    56:25 60:12,16,19
    65:18 66:3,12,21
    68:16 81:9 84:11
    85:4,17 87:8
    90:20
Renck's 87:20 94:7
rephrase 7:22
replaced 51:23 52:3
replacing 58:9
report 13:22,25
    14:5 67:9 73:12
    73:15 74:17 76:25

77:5 96:24 97:17
    125:16
reported 1:24
    107:21 108:15
reporter 7:20 30:3
reports 14:4 55:6,8
    65:17,20,22,25
    66:20 92:12,15
    109:11 110:2,2,6
    124:15,17 125:12
represent 29:13,20
    30:6,10,20,22
    31:5,18 42:18
    52:23 119:7
representation
    45:14
representative 17:6
    17:11,24 124:5
representatives
    57:17
represented 23:2
    24:9 40:3
represents 9:9
    10:20 42:20 43:8
    43:12
request 36:7 45:10
    100:8 112:13
REQUESTS 129:7
    129:11
required 13:4 29:9
    33:12,14 85:6
    92:11,23,24
requirement 51:16
reserve 124:4
reserved 5:8
respect 37:21 44:23
    44:25 47:7 50:14
    90:12 109:6
respective 5:3
response 108:3
    130:13
responsibilities
    12:19,21 90:23
responsibility 12:24
    13:2,18 41:20,24
    54:7,10 73:18
    90:11,12 107:15
    123:12
restating 16:20
restore 123:13
result 63:21 81:10
    109:17
resulted 108:16
resulting 62:9
resumed 74:5
retention 42:17
retired 57:13
retirees 14:7

return 67:12
returned 51:3
returns 51:5 88:8,9
reveal 109:12
revealing 99:3
    115:23
review 20:19 21:7
    21:24 34:10,16
    37:9 56:21 61:3
    66:10 73:11 96:6
    100:23 101:6
    103:21,24 106:25
    123:4 125:22
reviewed 19:19
    21:9,12 22:5
    34:14,19,23,25
    55:14 61:12,18
    62:3 96:2 100:20
    100:24,25 101:9
    122:17
reviewing 71:8
reviews 14:14 15:8
    15:17,20,23 16:2
    16:5 17:19,22
    22:12 23:6,15
    24:7,24 25:11,22
    26:23 27:15 28:4
    28:19 29:22 32:9
    43:23 45:3 46:16
    51:15 65:8 66:5
    71:24 72:11,14,18
    74:14 78:23 80:8
    86:21 87:14 91:23
    101:18 102:11,21
    103:3,16 107:19
    111:7 114:18
    116:3,14 117:5
    118:16 119:8,22
right 6:21 12:10
    28:16 31:20 67:22
    69:4,7 90:10
    102:19 115:25
    121:22 124:4
rights 47:18
risk 88:9
Rockefeller 3:12
role 76:18,21 90:17
    90:17 123:20
rules 7:18 45:6
RULINGS 129:9
R-E-E-D-E-R 96:16

S

S 1:7,7 3:2 4:2 6:2
    74:2,2,2,4
safeguards 88:19
    89:3,8
sales 18:19 63:10

92:6
same 5:5,13 24:25
    25:17 38:6 45:8
    75:7 86:15 96:13
    109:6 114:22,24
    116:23
Sandra 40:2
sat 38:15 90:14
save 110:18
saw 51:21
saying 50:7 63:21
says 18:23 32:5
    45:6,19 47:16
    53:15 83:21 84:9
    87:23 88:15,17,23
    93:15 112:2,24
    116:4,10
Scanlon 51:25
    112:6,18
schedule 18:15
    102:24 103:2
    119:20
schnall 1:4 104:9
school 8:3,7
Schroder 33:5,8,23
    34:3 57:16,17
    58:6 60:6,13
    67:15 71:7 77:25
    84:17 85:4 86:13
    120:15 122:22
    123:17
Schroders 58:15
    67:23
Schroder's 32:24
    32:25 67:20 68:4
    69:18 71:13 73:9
    77:18 78:8,15
    80:17 81:6,17
    83:5 85:2 87:4
    90:6 123:20
Schulman 40:13,19
scott 3:10,10 52:18
    52:19,21,21,23,23
    53:7,7 98:18,18
    98:21,21 118:20
    119:13 130:17
sealing 5:4
search 82:6,12,21
    82:22,24
searched 81:19,20
    83:2
second 15:16 44:19
    45:5 46:22 63:7
    66:25 68:5,25
    69:3 73:2 80:6
    83:9,20
secret 96:19
secretaries 12:8

secretary 82:23
    87:18
secretary-treasurer
    8:12,19 12:20
    14:2 48:11
section 44:19 76:11
    93:14
sectors 9:24,25
securities 7:3 18:19
    19:3,12 31:6,23
    32:12,15 36:10
    47:12 60:24 62:9
    63:8 67:21 70:6
    105:24 107:5
    120:13 122:21
    123:16 124:16
security 123:21
see 25:16 37:9 71:3
    71:3 74:24 76:2,3
    79:13,16 80:13
    81:12 96:21,21
    117:3
seeing 87:11 118:25
seeking 29:12,19
    30:5,10,20,21
    31:5,12,17 54:14
    104:24 119:6
seen 14:17 22:17,19
    23:17 25:2,5
    27:16 28:17 44:6
    44:11,12 46:18,20
    48:4 51:14,19,20
    65:6,12,15 78:25
    79:23 80:7,20,21
    80:24 81:5 86:19
    86:23 88:3 91:22
    91:25 93:12
    101:21 102:5,6,10
    102:25 103:15,20
    111:6,9 116:15
    118:15
segment 78:12
segments 69:3
Selby 89:25 90:2,5
selection 118:24
send 112:18 125:16
sending 112:16
    115:5
sense 30:17,18
    70:20
sent 60:12 87:5 96:7
    101:6 103:21,23
sentence 45:5,10
    47:16 83:16 88:17
separated 79:12
serve 13:2 16:22
    54:5 98:2
served 17:5,11,24

| | | | | |
|---|---|---|---|---|
| service 39:11,16 55:19 | simple 30:22 | 107:11 113:12 122:20 | straus 4:8 6:6,7 16:11,17,20 23:20 | sworn 5:11,14 6:3 127:18 128:13 |
| services 39:6 60:20 | simply 53:5 | spend 56:13 | 30:4,19 31:2 32:3 | S&P 69:18,19 |
| Serving 53:18 | since 8:19 9:4 17:12 18:24 32:5 51:23 58:4 70:24 75:12 106:11 | spends 50:16 | 43:20 46:10 49:21 59:4 61:8 72:7 74:7 78:5,17 79:5 79:11 80:11 81:2 | |
| set 14:10 47:17 60:11 84:10 128:12,20 | | spent 105:15 | | T |
| | | spoke 49:8 | | T 6:2 74:2,4 127:2 128:2,2 |
| settlement 63:16,17 63:25 64:3,6,14 64:17,21,24 99:17 99:22 102:2,8,16 104:9,13 119:3 125:2,4,6,7 | single 15:11 | spoken 34:3 35:8 40:15 68:15 91:7 91:10,13 94:7,12 94:20,21,24 100:18 111:19 | 82:5,16 83:11 91:16 92:15 101:12 102:3 103:5 110:17,24 114:25 115:16 118:19 119:25 123:2,6 124:2 125:11 126:3 129:4 | table 38:6 |
| | sit 17:9 55:9 56:15 57:2,7 85:24 95:7 105:17 | | | take 7:21 12:20 14:15 15:2 20:19 23:13 43:6,24 44:5 51:13 55:9 55:11 70:25 71:2 74:9 80:2 83:9 84:13 86:19 91:21 99:11,16 101:20 109:2 111:5 114:21 117:14 119:12 |
| | sits 56:19 | | | |
| | Situated 1:5 | ss 127:5 128:5 | | |
| | situation 113:6 | stability 88:8 | | |
| seven 17:16,18 107:18 | six 17:16 69:9 | stack 14:12 | | |
| | sixth 16:4,7 | Staehr 24:5 | | |
| several 64:3 124:11 | six-month 69:16 74:25 | stamp 25:10 26:22 28:17 67:10 111:3 | Strike 32:10 | |
| share 72:24 104:8 | | stamped 22:15 23:20 24:22 25:21 27:14 44:3 46:14 51:11 78:21 91:20 101:16 114:19 116:12 | subject 47:7 124:3 | |
| shares 71:19 | size 88:24 120:20 121:6 | | submit 99:19,21 | |
| shed 108:3 | | | submitted 22:24 23:10 24:2 | taken 20:22 73:22 95:23 110:23 123:5 127:10 |
| sheet 87:23 | slevin 3:16 18:11,12 18:14 | | | |
| SHERRY 1:4 | | | Subscribed 127:18 | |
| short 73:20 113:4,6 | small 68:6,7,24 77:23 84:5,15 85:18 86:7,9 90:3 121:10 | | substance 98:6 99:3 99:8 | taking 17:4 70:23 |
| shortly 39:22 | | standard 69:17 | | talk 30:4 70:12 |
| show 46:13 51:10 59:21,21 65:3 71:12 72:5,13 74:10,18 77:6,14 77:16 78:20 79:22 91:19 100:11,11 101:15 103:13 110:25 114:16 116:11,25 118:13 119:2 | | standards 88:18 | sudden 86:9 | talked 70:24 94:2 |
| | | start 7:24 9:7 15:13 105:23 108:11 | sue 31:13 97:20 99:5 | talking 30:12 31:2 69:21 85:20 |
| | social 38:5 | started 79:7 | suffered 45:9 | Technical 27:21,25 |
| | sold 107:5 | starting 118:9 | suit 7:15 16:23 112:14 | Technically 6:18 |
| | some 20:21 21:10 37:12 51:8 62:17 66:4 68:7 105:7 109:25 114:14 122:16 123:22 | starts 75:8 | | technicians 9:16 |
| | | state 2:9 6:11 9:11 10:3 107:23 127:4 127:22 128:4,9 | Suite 3:19 | telephone 9:10 20:5 20:20 |
| | | | suits 17:4 | |
| | | statements 96:18 | summaries 125:20 | television 9:16 |
| showed 106:2 119:13 | something 62:11 71:23 79:12 81:10 86:2,3 93:2,3 | states 1:2 10:6 107:22 | summer 4:10 | tell 9:7 10:12 14:17 15:2 20:15 26:4 38:20 44:5 46:17 50:11 51:13 60:14 62:21 63:24 65:6 70:21,22 74:22 75:8,23 76:16 78:25 86:19,25 91:22 93:11 95:8 95:11 101:21 111:6 113:17 115:11 119:9 120:12,18 |
| showing 44:2 71:18 109:20 | somewhere 64:2 75:18 77:23 | status 26:4 28:11 125:4,5 | supervise 121:20 | |
| shows 69:2,12 71:13 72:9 75:23 77:20 | soon 66:20 70:2,3 96:22 | Stein 40:2,2 111:11 112:12 115:10 | supervises 124:22 | |
| | | stepped 33:3 | supervising 124:20 | |
| | sorry 15:7 39:19 54:22 57:7 77:18 79:3 89:5 94:20 102:14 106:21 109:4 117:17 | steps 95:23 | supplied 110:2 | |
| | | Steve 96:16 | support 34:11 100:11 118:21 | |
| Siglinde 1:25 2:8 128:8,23 | | Steven 40:12,19 | supposition 115:12 | |
| | | stewards 8:9 | sure 13:19 17:3,3 23:20 25:17 26:6 26:9 41:12 55:25 56:2 67:8 69:25 72:15,19 73:21 74:16 77:8,13 80:19 83:7 107:10 107:12 114:14 117:6 118:19 124:5 | |
| sign 44:17 89:19 | | still 15:3 26:7 48:15 69:19 | | telling 7:24 87:6 89:22 |
| signature 14:19 23:22 25:4,12,23 26:24 27:18 28:21 46:22 89:13,14 103:19 | sort 33:3 | STIPULATED 5:2 5:6,10 | | tells 44:24 |
| | sought 46:8 105:18 | stipulation 101:24 101:25 102:8,15 102:18 119:3 | | ten 107:20 110:19 |
| | SOUNG 4:10 | | | termed 77:22 |
| | spalding 2:6 4:4 | | | terrible 75:21 |
| signed 5:12,14 14:21,24 22:19,21 23:23 27:2 33:13 46:25 47:23 89:16 90:8 100:7 106:11 106:14,22 117:12 117:18,19,23 118:5,8,11 | speak 21:15,18,21 26:18 70:22 | stock 19:13 71:21 72:10,10 77:22 78:7 108:17 109:18 | surrounding 54:9 | testified 6:4 30:5,20 74:5 104:11 105:22 110:12 |
| | speaking 48:23 84:11 | | suspenders 39:13 | |
| | special 90:21 | | sustained 54:8 | |
| | specific 30:25 70:19 115:23 | | switch 85:25 86:6 102:14 | |
| | | stocks 78:9 | switched 68:6 | testify 45:24 121:17 |
| signing 106:24 | specifically 67:5 70:22 71:6 78:6 | stops 83:16 | switching 85:17 | testimony 127:10 127:13 128:14 |
| Similarly 1:5 | speculate 100:15 | | | |

| | | | | |
|---|---|---|---|---|
| **thank** 12:3 30:4 45:2 | 56:13 57:23 58:2 58:8 61:13 64:20 64:24 68:16 69:20 74:3 87:3 88:13 88:22 98:17 99:17 101:3,9 104:25 105:8,8,13,15 106:24 107:2 110:9,18 112:7,21 113:5,6,15 116:23 117:7,22 118:5 124:3 126:6 | 50:22 69:9 81:11 93:16 108:19 109:23 127:12,14 128:14 | 46:3 48:23 59:7 67:9 72:7 121:19 121:21 | 7:17 9:20 18:13 57:15 |
| **thanks** 16:12 | | **trustee** 8:24 9:2 13:16,22 24:18 40:7 56:24 57:6,9 57:11 94:13 113:20,25 | **understanding** 45:16,18 88:12,21 108:8,13,14 109:7 109:10 121:23 | **wasn't** 11:5 34:7,7 79:7 86:2 92:11 92:23,24 113:18 |
| **their** 45:8,14 55:12 55:14 56:21 58:12 58:13 69:17 86:14 88:25 109:11,13 109:20 121:3 | | | **union** 7:8,9 8:8,13 9:9,15 10:18,19 11:20 12:25 13:3 13:5,13 56:24 94:14 96:12 | **way** 87:6 120:22 128:18 |
| | | | | **week** 20:2 98:19,22 |
| **thereto** 93:17 | | **trustees** 8:16,18 90:23 | | **weeks** 101:8 |
| **thing** 16:19 78:5 79:4 81:24 87:10 | | **try** 7:22 76:2,5 88:13 | **united** 1:2 10:6 | **weiss** 3:4 19:7 20:24 23:3 24:12 36:7 38:5 40:22 41:5 41:14 42:14,25 48:18 50:18 52:21 53:7 62:17,22,24 96:4 98:18 106:6 111:14,23 124:12 124:13 |
| **things** 14:9,12 | | **trying** 7:13 95:9 | **unless** 96:7 | |
| **think** 7:13 19:11 21:10 22:8 23:4 23:11 25:18 30:17 37:12 41:7 50:12 51:2 53:5,22 54:9 58:7,21,22 61:17 64:7,7 79:17 81:22 82:22 90:3 90:3 97:11,18 105:6 109:17 111:21 | | **Tuesday** 20:2 21:5 | **until** 33:2 44:24 | |
| | **times** 6:24 57:20,22 57:25 90:18 124:11 | **turn** 22:10 26:21 29:11 63:6 67:9 75:22 76:10,25 77:2 86:15 89:12 107:18 | **USA** 27:25 | |
| | **tip** 12:10 | | **Use** 27:23 | |
| | **tired** 109:2 | | **used** 12:15 90:16 123:22 | |
| | **title** 12:20 48:10,13 48:15 | | **using** 24:13 | |
| | **today** 8:11 15:3,14 17:18,21 19:16,22 75:17 85:24 104:25 105:17 | **turnaround** 113:5 | **usually** 55:6 | **well** 10:2 16:10 18:6 19:7 34:7 37:3 39:18 54:7 56:22 56:22 57:3 58:15 58:16 67:19 69:16 71:22 75:21 76:8 79:20 80:23 86:10 92:19 96:11 97:8 100:3,24 105:22 106:5 113:16 115:7 116:10 |
| | | **Turning** 32:4 | | |
| | | **Twice** 6:25 | **V** | |
| **third** 15:19 71:11 77:5,6,9,12,19 | | **two** 8:16 20:14 38:14 39:18 65:17 86:15 90:24 101:7 117:24 119:4 | **v** 24:5 25:7 27:20 28:24 | |
| | **together** 23:4 35:5 79:8 | | **valuable** 39:11 | |
| **THOMAS** 3:21 | **told** 38:7 41:17 50:5 50:8 | | **value** 74:22 75:10 84:4,5 88:20 104:3,17 123:10 | |
| **thoroughly** 70:4 | | **type** 38:9,10 77:22 78:7 | | |
| **though** 69:18 109:19,19 | **Tom** 18:9 20:6,17 20:18 28:13 34:7 35:3,19 36:17,17 41:2,10 44:7 48:3 49:7 52:7 57:7 81:8,22 82:22 96:3 97:24 98:16 100:9 101:6 103:23,24 124:24 125:5,6 | **typical** 120:20 | **varied** 121:7 | **went** 36:17 |
| **thought** 102:12 | | **typically** 66:21 | **variety** 9:9 | **were** 13:7 17:4 20:7 20:15 21:10,13 23:4,11,12 34:15 34:18,24 35:13,14 38:6,16 39:6,18 39:24 47:4 53:19 64:5,13 70:25 77:11,20 78:9,11 78:11 79:6,13 81:8 82:6 86:10 86:18 87:6 88:6 88:13 90:17,21,23 91:3 92:16 93:22 94:3 99:12,18 105:25 106:7,23 107:2 109:19 113:14 115:2,5,5 117:6 118:4,8 120:24 125:2,3 |
| **thousand** 12:13 96:21 | | **typographical** 9:15 | **vary** 66:22 | |
| | | | **verbal** 7:20 | |
| **three** 14:5 16:25 17:6,25 19:21 21:6 44:25 75:18 83:13 84:3 96:20 98:14 101:7 104:2 | | **U** | **very** 56:2 58:15,15 74:24 75:21 86:10 118:10 123:2 | |
| | | **uh-huh** 18:17 25:3 31:10,14 32:8 47:25 51:17 60:9 62:11 65:14 67:7 67:11 69:11,14,17 70:14 72:12 73:4 80:5 82:10 84:18 86:17 90:7 94:16 103:20 104:7 108:12 112:5,11 117:21 119:21 122:11 125:23 | **via** 7:17 | |
| | | | **video** 7:17 | |
| | | | **violate** 68:22 | |
| **three-year** 16:8,13 | **tomorrow** 113:2 | | **volatility** 88:10 | |
| **through** 6:8 22:16 23:21 24:22 25:10 25:21 26:22 27:14 28:2,17 44:4 46:15 51:8 65:5 69:13 78:22,24 91:21 100:9 101:17,22 110:20 116:13 119:11 120:3 | **top** 24:6 76:5 79:9 115:24 119:24 | | **vs** 1:6 | |
| | **total** 59:10 64:3 67:12 77:15 106:17 120:23 | | | |
| | | | **W** | |
| | **traded** 76:12 | **uh-uh** 11:13 97:18 118:3 | **W** 1:8 127:2 | |
| | **training** 8:6,8,8,9 8:10 | **Ulmer** 25:6 | **wages** 45:13 | |
| | | **Um** 7:6 35:25 | **Wait** 33:2 44:24 | |
| | **transactions** 18:24 32:7 76:12 | **unclear** 16:15 | **waived** 5:5 | **We'll** 60:3 119:17 |
| **throughout** 10:2 | | **under** 45:6 52:12 67:12 68:25 74:11 74:19 75:13 88:7 127:10 | **want** 11:6 15:10 22:13 23:11 28:2 29:25 30:24 37:9 43:5 54:5 59:22 65:10 80:23 88:2 119:14,23 122:19 | **we're** 125:23 |
| **time** 5:8 8:22,23 10:16 14:24 16:15 20:3,23 24:18 30:3 34:19,23 36:9 37:12,15 40:3,7,7 43:5,24 44:5 47:23 48:6 50:9,16 51:4,23 52:22 53:6 55:13 | **TransAmerica** 122:15 | | | **we've** 67:5 75:21 81:13 118:19 123:14 |
| | **transcript** 127:9,11 | | | |
| | **traveling** 45:23 105:15 | | | **WHEREOF** 128:20 |
| | **trial** 5:9 122:4 | | **wanted** 38:25 39:2 115:3 121:4 123:17 | **while** 58:4 116:25 |
| | **trick** 87:22 103:17 | **understand** 7:21 11:12 29:18,23 35:24 39:5 42:19 | | **whole** 16:19 28:3 78:5 |
| | **tried** 81:22 | | **wants** 59:21 69:24 | |
| | **true** 15:12,14 16:7 17:18,21 27:2,6 | | **Washington** 3:20 | |

| | | | | |
|---|---|---|---|---|
| **WILLIAM** 1:8 | **$** | **1992** 8:20 9:4 | **290-91** 129:22 | **62** 129:8 |
| win 45:22 | $213 74:25 | | 292 26:22 | |
| witness 6:3 14:14 | $230,342,273 75:5 | **2** | 293 27:14 | **7** |
| 15:8,17,20,23 | $300,000 62:12 | 2 22:11 129:17 | 293-97 129:23 | 7 1:15 2:2 26:22 |
| 16:2,5 17:19,22 | $8,000 64:3 | 2:56 126:6 | 297 27:14 | 127:11 129:22 |
| 22:12 23:6,15 | | 20 60:21 114:17 | 298 28:17 | 75 3:12 |
| 24:7,24 25:11,22 | **0** | 130:15 | 298-301 129:24 | 750,000 9:19 |
| 26:23 27:15 28:4 | 01 120:3 | 2000 31:23 119:11 | | 78 130:10 |
| 28:19 29:22 32:9 | 02 120:4 | 2001 18:25 19:4 | **3** | |
| 43:23 45:3 46:16 | | 32:6 | 3 23:14 71:18 | **8** |
| 51:15 52:6 65:8 | **1** | 2002 13:8 31:24 | 129:18 | 8 27:13 129:23 |
| 66:5 71:24 72:11 | 1 6:8 14:17 32:5 | 57:11 58:20 66:2 | 3rd 113:2 | |
| 72:14,17,18 74:14 | 63:6 75:11 129:16 | 66:8,16,25 68:5,8 | 3/14/05 130:7 | **9** |
| 78:23 80:8 82:5 | 1st 74:23 | 69:3,13,22 71:18 | 3:02-CV-2133 1:6 | 9 6:8 28:16 129:24 |
| 86:21 87:14 91:23 | 1-2 129:16 | 74:12,20 75:2,5 | 30 69:13 74:20 75:2 | 91 130:11 |
| 94:5 101:18 | 1:05 74:3 | 75:11,12,21 76:9 | 91:21 | |
| 102:11,20,21 | 10 43:21 44:3 | 77:5,12 89:17 | 30(b0(6) 124:7 | |
| 103:3,16 107:19 | 129:25 | 117:4,20 119:11 | 30-39 130:11 | |
| 109:5 111:7 | 10A 93:14 | 2003 16:24 17:2,7 | 301 28:17 | |
| 114:18 116:3,14 | 10:43 2:3 | 17:12 18:2 48:13 | 302-30 130:8 | |
| 116:19,22 117:5 | 10019 3:13 | 58:22 80:18 | 304 67:10 74:21 | |
| 118:16 119:8,22 | 10036-4003 4:7 | 113:25 | 308 75:22 | |
| 124:6 128:11,15 | 101 130:12 | 20036 3:20 | 31 75:4 | |
| 128:20 129:3 | 10119 3:7 | 2005 7:11 | 31st 97:7,15 | |
| wondering 117:24 | 103 130:13 | 2006 52:10 79:14 | 321 66:7 71:10 | |
| word 89:8 | 104 76:3 | 2007 1:15 2:2 52:8,9 | 323 76:10 | |
| words 106:20 | 11 46:11,14 79:14 | 52:10 127:11,20 | 33 93:13 | |
| work 38:9,10 43:3 | 117:3,4,20 130:6 | 128:21 | 331-64 130:9 | |
| 50:10 | 11th 117:14 128:21 | 205 101:23 | 333 77:2 | |
| worked 36:23 38:4 | 110 130:14,15,16,17 | 21 86:16 116:12 | 365 111:4 130:14 | |
| workers 6:16,20 | 1185 2:6 4:6 | 130:16 | 366 114:19 130:15 | |
| 8:13 9:8,10,11,13 | 12 18:25 32:6 49:22 | 22 16:24 87:23 | 368 116:13 | |
| 11:20,23,25 | 51:11 130:7 | 110:20 118:14,20 | 368-70 130:16 | |
| 118:22 119:6 | 12th 19:3 120:3 | 119:13 130:17 | 370 116:13 | |
| working 50:17 53:6 | 12:24 73:24 | 23 87:22 | 372 44:4 | |
| wouldn't 107:7 | 124 129:5 | 234 102:23 | 372-74 129:25 | |
| 113:17 | 125 129:4 | 235 75:8 | 373 45:4 | |
| writing 92:5 | 13 61:9 65:4 66:6 | 25,000 71:19 | 374 44:4 | |
| written 37:18 | 74:9 130:8 | 254,961 74:25 | 39 91:21 | |
| | 14 61:9 65:5 77:2 | 26 89:12,12 | | |
| **X** | 130:9 | 262 101:17 | **4** | |
| X 129:2 130:2 | 15 31:23 78:18,21 | 273 22:15 | 4 24:22 129:19 | |
| XL 1:7 | 83:13 89:17 | 273-77 129:17 | 4/1 68:25 | |
| | 119:11 130:10 | 277 22:16 | 43 129:25 | |
| **Y** | 16 91:17,20 130:11 | 278 23:21 | 450 3:19 | |
| yeah 36:25 59:16,16 | 1625 3:18 | 278-80 129:18 | 46 130:6 | |
| 60:11 62:16 75:20 | 17 46:14 101:13,16 | 280 23:21 | 49 130:7 | |
| 77:13 82:4 98:4 | 119:4 130:12 | 281 24:22 | | |
| 115:19 116:19 | 17-18 130:6 | 281-83 129:19 | **5** | |
| year 7:5 75:21 97:2 | 171 101:16,22 | 283 24:23 | 5 129:20 | |
| 97:6,14 | 171-262 130:12 | 284 25:10 | 500 69:18 | |
| years 16:25 17:7,25 | 18 46:15 103:11,14 | 284-86 129:20 | | |
| 60:21 | 130:13 | 286 25:10 | **6** | |
| york 1:14,14 2:7,7,9 | 19 31:24 78:21 | 287 25:21 | 6 25:20 129:4,16,17 | |
| 3:7,7,13,13 4:7,7 | 110:20 111:2 | 287-89 129:21 | 129:18,19,20,21 | |
| 127:4,22 128:4,9 | 115:24 119:11 | 289 25:21 | 129:21,22,23,24 | |
| young 38:4 | 120:3 130:14 | 29 78:22 | 6/30/2002 68:25 | |
| | 19-29 130:10 | 290 26:22 | 61 130:8,9 | |

Elisa Dreier Reporting Corp. (212) 557-5558
780 Third Avenue, New York, NY 10017